## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

PETROTERMINAL DE PANAMA, S.A.,

                    Plaintiff

VERSUS

HOUSTON CASUALTY COMPANY,
NATIONAL LIABILITY & FIRE
INSURANCE COMPANY a/k/a
NATIONAL FIRE & LIABILITY
INSURANCE COMPANY, LIBERTY
MUTUAL INSURANCE COMPANY,
GREAT AMERICAN INSURANCE
COMPANY OF NEW YORK,
INDEMNITY INSURANCE COMPANY
OF NORTH AMERICA, and
CONTINENTAL INSURANCE
COMPANY

                    Defendants

Civil Action No. 08 CV 00547-JSR/AJP

## MEMORANDUM IN OPPOSITION TO
## PLAINTIFF'S MOTION FOR SANCTIONS

       Defendants, Houston Casualty Company, National Liability & Fire Insurance Company a/k/a National Fire & Liability Insurance Company, Liberty Mutual Insurance Company, Great American Insurance Company of New York, Indemnity Insurance Company of North America, and Continental Insurance Company, hereinafter collectively referred to as "Bumbershoot Underwriters," submit the following facts, law and argument in opposition to Plaintiff's Motion for Sanctions.

       Were the statements contained in Plaintiff's Motion for Sanctions and supporting documents the whole story of the parties' efforts to discover information and work toward resolution of these Plaintiff's claims and Defendants' defenses, this Motion would have been filed long ago and the case would be in a very different posture than it is today. Simply put, the

formal discovery record constitutes a small portion of what has been accomplished in this matter. Further, Plaintiff's complaints that it has effectively been denied necessary information ignore the fundamental fact that PTP, its managing "partner" Northville, and their broker, Frenkel, are the only entities in full possession of all the facts, documents, and information underlying the claim in suit. Practically and legally, all Bumbershoot Underwriters have ever had to rely upon are the written policies of insurance, which PTP, Northville, and their broker, Frenkel, all indisputably have had in their possession since before the underlying loss in February 2007 and the documentary communications from Frenkel and Northville to Bumbershoot Underwriters, which have also been in their possession since their creation at various times after the loss.

Bumbershoot Underwriters issued a detailed reservation of rights letter to PTP and Northville in October 2007, because Bumbershoot Underwriters had almost no information about the nature and scope of the loss and PTP's anticipated claim. Only coverage for punitive, exemplary, and/or multiplied damages and for claims and/or damages arising or resulting from "…seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority…" were expressly denied. The express purpose of the reservation of rights letter was to advise PTP and Northville of potentially applicable policy terms and exclusions and to request information to document PTP's claim for consideration under the subject policy(ies). See, Exhibit A, attached. No such information was provided to Bumbershoot Underwriters until after this suit was filed.

Plaintiff, Petroterminal de Panama, S.A. (hereinafter "PTP"), filed the instant Complaint only two (2) business days (Tuesday, January 22, 2008) after its first submission to Bumbershoot Underwriters (hereinafter "Bumbershoot") of a 58 page, small-print, summary claim for $4,365,546.66 (Friday, January 18, 2008, attached as Exhibit B). As of January 18, 2008,

Bumbershoot did not even know that the underlying Primary policy limits had been exhausted. Bumbershoot could not have been in breach of the Marine Excess Liability Policy No. 06/663 (the "Excess Policy"), as of January 22, 2008, since Bumbershoot's obligations, thereunder, were not yet ripe at that time. The time for first response to the claim would not come due until weeks after the instant suit was filed. *Cf.*, 11 NYCRR 216.6(c) ("…[w]ithin 15 business days after receipt by the insurer of a properly executed proof of loss…the Assured…shall be advised in writing of the acceptance or rejection of the claim…[or]…if the insurer needs more time to determine whether the claim should be accepted or rejected, it shall so notify the Assured….). During the December 2007-January 2008 time-frame, Bumbershoot Underwriters requested a meeting with PTP's representatives in order to discuss further handling of the claim in anticipation of Primary's exhaustion. PTP, after resistance, agreed to a meeting with representatives of Bumbershoot, which took place on January 31, 2008.

Among the issues discussed and agreed by Bumbershoot and PTP at the January 31, 2008 meeting was Bumbershoot's undertaking, within 60 days thereof to appoint an adjuster to review documentation of PTP's claim and to make a recommendation for a substantial payment on such claim, if possible. In February 2008, Bumbershoot Underwriters obtained from representatives of the Primary Underwriters copies of claim documents that PTP had submitted to Primary, but not to Bumbershoot. PTP later provided duplicates of these documents through counsel. Bumbershoot Underwriters fulfilled its side of said agreement, making the commitment to pay the sum of $1,494,466.00, above Primary's prior $1 million payment in respect of PTP's pending $4,365,546.66 claim, on March 18, 2008, 47 days after the meeting. The full amount of that payment has been funded and review of the remaining portion of the claim is continuing.

Bumbershoot continued its efforts to obtain and review necessary information for the evaluation of PTP's pending claim, including defense cost claims, a process in which PTP has also been actively engaged, despite this litigation.  In March and April 2008, the parties negotiated and entered into stipulations substantially narrowing the scope of this litigation and providing for funding of certain of PTP's defense expenses related to civil suits filed in Panama and an action pending in New York state court.  See, Record Documents 13 and 15.  These stipulations further led to PTP's submission of an Amended Complaint, which was just filed earlier this week.  PTP has been paid some $420,764.48 to date in reimbursement of defense expenses pursuant to those agreements.  It has been paid $2,507,730 in indemnity payments by the Primary and Bumbershoot Underwriters with another substantial amount anticipated to be approved this month, based upon information obtained through recent meetings in Panama.  In short, to date, there is no actual controversy between PTP and Bumbershoot, only an ongoing process of performance under the Excess Policy.

Bumbershoot Underwriters had proposed to PTP a conference with PTP's and its clean-up contractor's personnel in Panama to resolve questions regarding the claim that had been presented.   This informal information-gathering was first broached by Bumbershoot Underwriters in connection with the January 31, 2008 meeting, discussed above and was requested repeatedly and the subject of extensive discussion and negotiation, until agreement was finally reached to go forward with meetings in Panama, June 29-30, 2008.  Preparation for these crucial meetings in Panama diverted resources and delayed undersigned counsel for Bumbershoot Underwriters' work on formal discovery responses.  As a result of these meetings, though, Bumbershoot Underwriters have been able to confirm the accuracy or lack thereof of certain items of PTP's claim and are consequently preparing to tender another payment in excess

of $1 million.  Seen in context, neither Bumbershoot Underwriters nor PTP has languished in efforts to move this matter toward resolution within this Honorable Court's scheduling order.

The present case is, therefore, one in which the imposition of sanctions, at this time and without any showing of real prejudice is neither necessary nor appropriate.  Rule 37(b) provides that a court may impose sanctions "as are just" on a party for disobedience of a discovery order.  Fed.R.Civ.P. 37(b)(2).  As the Court in held in *Shcherbakovskiy v. Da Capo Al Fine, Ltd.,* 490 F.3d 130, 135 (C.A.2 (N.Y.) 2007):

> We have noted that district courts possess "wide discretion" in imposing sanctions under Rule 37 . *Daval Steel Prods. v. M/V Fakredine,* 951 F.2d 1357, 1365 (2d Cir.1991). However, "[t]he sanction of dismissal should not be imposed under Rule 37 unless the failure to comply with a pretrial production order is due to 'willfulness, bad faith, or any fault' of the deponent." *Salahuddin v. Harris,* 782 F.2d 1127, 1132 (2d Cir.1986) (quoting *Societe Internationale Pour Participations Industrielles et Commerciales v. Rogers,* 357 U.S. 197, 212, 78 S.Ct. 1087, 2 L.Ed.2d 1255 (1958)).

This is clearly not a case calling for the most severe, "death knell" sanctions remarkably requested by PTP in the present Motion.  At the present time, Bumbershoot Underwriters cannot discern any prejudice to PTP from the delay, though it is regretted by undersigned counsel.  PTP has not demonstrated how it has been prejudiced, either.  It merely asserts, hyperbolically, that it has.  Even cases cited by PTP in its Memorandum note that severe sanctions are not appropriate where there has been no prior order of the Court in regard to the discovery and where there has been no real prejudice to the opposing party.  Such is the case here.  Undersigned counsel does not seek to justify or avoid responsibility for the delay in providing the formal discovery at issue and has affirmatively apologized for this delay.  However, the circumstances of the delay, the posture of the case, and the provision of full discovery going forward alleviates the delay and would render sanctions neither necessary nor just in this case.  Sanctions such as dismissal or

default of defenses supported by evidence that has been produced or was already in the possession of PTP, such as the policies of insurance or its own claim documents, would not be just. The sanction of dismissal " 'is a drastic remedy that should be imposed only in extreme circumstances,' usually after consideration of alternative, less drastic sanctions." *John B. Hull, Inc. v. Waterbury Petroleum Prods., Inc.,* 845 F.2d 1172, 1176 (quoting *Salahuddin,* 782 F.2d at 1132). Review of the cases cited by PTP and many others involving delayed or incomplete responses to discovery show that sanctions are generally imposed where the production does not occur at all until trial, until after the close of discovery, or until some other critical phase of the proceeding, such as a party's deposition. *cf.*, *DLC Management Corp. v. Town of Hyde Park,* 163 F.3d 124 (C.A.2 (N.Y.) 1998) (affirmed a fee sanction for the late production of documents after the close of discovery). None of these factors apply in this case.

Undersigned counsel takes responsibility for the tardiness in providing formal Rule 26 disclosures and responses to interrogatories and requests for production of documents. The delay in providing disclosures and formal discovery responses was by no means intended to prejudice any party, but was the result of counsel's focus of limited resources upon the primary goal of working in good faith toward a resolution of PTP's claim under the applicable Bumbershoot policy coverages. The disclosures and responses have now been provided and supplementation is also being provided as additional information or documents become available.

Plaintiff's allegations that they have been irretrievably prejudiced by the delay in receiving formal discovery responses rings hollow when considered in the foregoing context. In fact, there is no information available to Bumbershoot Underwriters but not to PTP that can render any particular item of PTP's claim covered or not. The Primary and Bumbershoot Policies' terms provide the contractual basis for such determinations. PTP is the party with the

original information regarding the claim items.   PTP argues that Defendants' disclosure of persons with knowledge in their Rule 26 disclosures and Answers to Interrogatories are somehow inadequate.   However, PTP cannot honestly represent to this Court that it and its broker were unaware of who the Bumbershoot Underwriters were—they have known who the Underwriters were since PTP's broker, Frenkel "placed" the policy prior to its December 2006 inception.   They cannot honestly represent to this Court that they did not know of any of the other persons identified by Bumbershoot Underwriters in their disclosures and responses, as some are PTP personnel, some are PTP's contractor's personnel, some are PTP's brokers, and two are adjusters with Cunningham & Lindsey retained on behalf of PTP's primary insurers, with whom PTP personnel had direct dealings before Bumbershoot Underwriters were involved in this matter.   In short, the delay prejudice complained of by PTP is wholly rhetorical and illusory.

PTP argues that disclosure of the identities of personnel involved in the handling of PTP's claim for each of the five Bumbershoot Underwriters is somehow "sketchy."   However, PTP cannot argue that it lacked knowledge of who the Bumbershoot Underwriters were, nor can it argue honestly that it lacked an understanding that the Bumbershoot Underwriters were involved in consideration of PTP's claim—to suggest otherwise, would be to admit that PTP had no basis to name the Bumbershoot Underwriters as defendants in the suit.   Yet, PTP had no difficulty naming all the Bumbershoot Underwriters defendants, before they had even had the opportunity to respond to a claim submitted to them.   PTP's argument that it is prejudiced by a lack of information regarding certain defenses pled in Defendants' Answer is merely speculative. While Bumbershoot Underwriters were compelled to assert all potentially applicable policy defenses, due to the lack of any substantive information regarding the claim at the time Answer

to the Complaint was required, Bumbershoot Underwriters can now advise that they, like PTP, have no knowledge of any false, fraudulent, or misleading statements made in procuring the policy.  That defense will be withdrawn in Answer to PTP's Amended Complaint.  However, with respect to PTP's argument that it knows of no third party who may be wholly or partially responsible for its liabilities, its own investigation and "failure analysis" contractor, Lucius Pitkin, identified the manufacturer of the valve that failed, resulting in the oil spill that is the basis for PTP's claims herein.  While there may be no viable claim to assert against said third party, it parses the truth for PTP to say that it has no knowledge of a basis for a defense of third party liability or to suggest that such information is somehow more within Bumbershoot Underwriters' control, when these defendants knew nothing of the spill until the claim was reported to them by PTP's broker, Frenkel, on or about June 21, 2007, nearly five months after it had occurred.  See, Exhibit C, attached.

Considering the foregoing, it is clear that, while Defendants' disclosures and responses to discovery were late, there has been no prejudice to PTP as a result of this delay.  In fact, the focus of time and resources of the parties on their efforts to resolve this matter to the greatest extent possible have produced very good results.  More than three fourths of the claim as originally pled has been resolved through stipulations and payments made by Bumbershoot Underwriters to PTP, with half the period for discovery remaining.  Bumbershoot Underwriters' personnel identified as potential witnesses are, save one, located in New York and all can be made available for deposition on an expedited basis, if necessary, in New York.  Undersigned counsel has worked cooperatively with counsel for PTP on most matters to date and anticipates that any further discovery efforts can also be accommodated.  Therefore and for all the reasons

foregoing, Defendants and undersigned counsel request that the Motion for Sanctions filed herein by PTP be dismissed.

Respectfully submitted,

**LARZELERE PICOU WELLS**
       **SIMPSON LONERO, LLC**
Suite 1100 - Two Lakeway Center
3850 N. Causeway Boulevard
Metairie, Louisiana  70002
Telephone:  (504) 834-6500
Facsimile:  (504) 834-6565

BY:   <u>/s/ R. Jeffrey Bridger</u>
      **JAY M. LONERO, T.A. (No. 20642)**
          **E-mail:  jlonero@lpwsl.com**
      **R. JEFFREY BRIDGER (No. 001263)**
          **E-mail:  jbridger@lpwsl.com**

and

**RIVKIN RADLER LLP**
926 RexCorp Plaza
Uniondale, New York  11556-0926
Telephone:  (516) 357-3486
Facsimile:  (516) 357-3333
**MICHAEL KOTULA, (No.  )**
**Email:  michael.kotula@rivkin.com**

**ATTORNEYS FOR HOUSTON CASUALTY COMPANY, NATIONAL LIABILITY & FIRE INSURANCE COMPANY a/k/a NATIONAL FIRE & LIABILITY INSURANCE COMPANY, LIBERTY MUTUAL INSURANCE COMPANY, GREAT AMERICAN INSURANCE COMPANY of NEW YORK, INDEMNITY INSURANCE COMPANY of NORTH AMERICA, and CONTINENTAL INSURANCE COMPANY**

9

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the above and foregoing has been forwarded to all known counsel of record via email, telefacsimile and/or by placing a copy of same in the U. S. Mail, postage prepaid, this _1st_ day of __August__, 2008.

<u>/s/ R. Jeffrey Bridger  </u>

EXHIBIT A

# Covenant Claims Service, LLC.

2235 N. HWY. 190 - P.O. BOX 2070 - COVINGTON, LA. 70434-2070

| | |
|---|---|
| TELEPHONE: (985) 898-5300 COVINGTON | CLAIMS: (985) 898-5300 COVINGTON |
| (504 )581-7493 NEW ORLEANS | (504) 581-7493 NEW ORLEANS |

Email: mshreve@cultd.com                FACSIMILE: (985) 898-5322

26 October 2007

PetroTerminal de Panama, S. A.
c/o NIC Holding Corp.
25 Melville Park Road
Melville, New York 11747

| RE: | Assured | : | Petroterminal de Panama S.A. |
|---|---|---|---|
| | Policy No | : | 06/663 (Marine "Bumbershoot" Policy) |
| | Insurer | : | Houston Casualty Company |
| | DOL | : | 04 February 2007 |
| | Our File | : | 003480-07166 |

Gentlemen:

Covenant Claims Service, LLC, on behalf of Houston Casualty Company, as leading Underwriter on Marine Excess Liability ("Bumbershoot") Policy No. 06/663, has reviewed the above-referenced matter involving an oil spill that occurred on or about 04 February 2007, at Petroterminal de Panama's Chiriqui Grande (Atlantic) terminal in Panama, with respect to coverage issues under a certain Marine Excess Liability ("Bumbershoot") Policy No. 06/663 issued to Petroterminal De Panama S.A. (hereinafter "PTP"). Based on the information obtained to date, Covenant Claims Service, LLC, on behalf of Houston Casualty Company (hereinafter, "Bumbershoot Underwriters") advises Petroterminal de Panama S.A. as follows.

Bumbershoot Underwriters hereby reserve all rights under Marine Excess Liability ("Bumbershoot") Policy No. 06/663, which was issued to PTP and while this correspondence sets forth potential bases for limitation or denial of coverage under said policy in respect of the above-referenced claim and reserves the right to deny coverage in its entirety, only coverage for punitive, exemplary, and/or multiplied damages and for claims and/or damages arising or resulting from "…seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority…" are expressly denied at this time. Bumbershoot Underwriters further advise that, as excess or Bumbershoot Underwriters, there is no obligation

to defend PTP in respect of the referenced claims under Marine Excess Liability ("Bumbershoot") Policy No. 06/663.  Nothing contained in this reservation of rights, nor in any declinations of coverage contained herein and/or as may be separately communicated, should be construed to extend coverage for punitive damages or any other liability, loss, or damage that is excluded from or otherwise falls outside of coverage afforded by the written terms, conditions, exclusions and/or provisions of Marine Excess Liability ("Bumbershoot") Policy No. 06/663.

Bumbershoot Underwriters reserve all rights and defenses regarding any and all costs, fees and expenses incurred by counsel acting in defense of PTP, or others, in investigating and/or defending PTP in connection with this oil spill incident and subsequent events as discussed more fully below.  Bumbershoot Underwriters hereby advise that pursuant to the policy provisions discussed below, and considering the nature of Marine Excess Liability ("Bumbershoot") Policy No. 06/663 as an excess policy, PTP may be responsible for any costs, fees and expenses incurred in this matter and Bumbershoot Underwriters reserve any and all rights and defenses regarding payment of, and/or review of any costs, fees, and expenses incurred by PTP, counsel acting on behalf of or in defense of PTP, or others, in the future handling of this matter.

Bumbershoot Underwriters advise that in their continuing investigation of this matter, they reserve all rights and defenses under the terms, conditions, exclusions, and limitations of any policies of insurance issued to PTP, including, but not limited to, Marine Excess Liability ("Bumbershoot") Policy No. 06/663, even though all such rights and defenses may not be stated herein.  All actions taken in connection with the investigation of this matter by and/or on behalf of Bumbershoot Underwriters are subject to this reservation of rights, should not be construed as admissions that said claims are covered, and no such action should be construed as a waiver of any right to invoke all policy defenses, all of which actions undertaken by Bumbershoot Underwriters are done entirely without prejudice to or waiver of any rights or defenses, whatsoever.

## **BACKGROUND**

Based upon information obtained to date, we understand that the claims at issue arose, in part, from PTP's operations on 4 February 2007, when PTP initiated a transfer of 330,000 barrels of Caño Limon crude from a storage tank to the vessel M/V PETROVSK, through PTP's pipeline at its Chiriqui Grande Terminal, Bocas Del Torro, Panamá. It was reported that before initiating the transfer, PTP personnel noted malfunctions in the automatic valve mechanisms; therefore, the transfer was handled manually. The spillage occurred shortly after the flow of oil started, when unusual pressure and vibration were reportedly observed and attempts were made to shut certain security valves (located in the onshore manifold area close to the dock) which failed to close. Consequently, there was a large build-up of pressure in the pipeline, causing a pressure flow valve to rupture, spilling approximately 4,800 barrels of crude oil at the dock area and then into the bay. It took approximately 45 minutes to stop the flow. The resulting environmental impact has been reported to involve approximately 2 to 3 miles of shoreline and up to 1000 hectares (nearly 4 square miles) of the Chiriqui Grande lagoon and adjacent waters. Clean up was reportedly contracted to Ocean Pollution Control S.A. We have seen no current reports detailing the ultimate extent or success of clean up efforts, nor any further information regarding the cause of the spill.

Another result of the pipeline rupture and spill may have been delay in loading the M/V PETROVSK. We do not yet have any details regarding this vessel's activities after the spill.

In response to perceived and/or anticipated damage from the oil spill, attorneys representing area residents filed suit and as security for their alleged damages, obtained sequestration orders against the M/V PETROVSK and oil allegedly held for Ecopetrol. When action was taken by Castor Petroleum, Ltd., which we understand to be the true owner of the oil mistakenly attributed to Ecopetrol, to lift the sequestration, claimants sought and obtained sequestration of the terminal's entire capacity, including all oil stores being kept by PTP for its client, Castor Petroleum, despite the fact that neither Castor nor the sequestered product was apparently involved in the 4 February 2007 incident. This sequestration effectively shut down the entire Chiriqui Grande (Atlantic) Oil Terminal as of 11 June 2007. We are advised that the sequestration order was, after substantial legal action, lifted approximately one month later.

<u>**REVIEW OF CLAIMS AND PLEADINGS**</u>

**Chiriqui Grande Residents' Maritime Court Suit**

Suit was filed in early June 2007 on behalf of residents of the Chiriqui Grande area, particularly local fishermen, alleging bodily injury damages resulting from exposure to the spilled oil, fumes, and chemicals, such as dispersants, used in clean-up efforts. This suit was brought in the First Maritime Court of Panama. These plaintiffs further claimed damage to their property and impairment of their businesses, primarily as fishermen and merchants, and to the marine environment and fauna. The claims appear to specify both acute injuries to person, property and environment, as well as long-term effects. Plaintiffs plead these damages specifically as follows: Property Damage, US $250,000,000.00; "Moral Damage," US $150,000,000.00; Business Interruption, US $100,000,000.00; Total Damages, US $500,000,000.00; plus Legal Fees, US $37,356,000.00; for a Grand Total, US $537,356,000.00. As noted above, it was in connection with this suit that the Plaintiffs obtained sequestration of the PTP terminal's entire capacity and were able to maintain the sequestration for approximately 35 days.

**Chiriqui Grande Residents' Civil Court Suit**

Another suit was filed later in June 2007, before the Civil Court of the First Judicial Circuit of the Province of Panama, asserting essentially the same classes of damages, but no demands for sequestration. The sums claimed in damages by this suit are reported to be US$300,000,000. While Bumbershoot Underwriters have not had the opportunity to fully translate and analyze all of this or the former suit, we have sufficient excerpts and summary information to ascertain that they have been pled with extensive detail and background in environmental claims.

Suit excerpts provided complain broadly (loosely translated) that the spilled hydrocarbons in water prevent the passage of sunlight, causing environmental damage. They also claim that petroleum compounds can interfere with essential natural chemical processes. These claims are in addition to the more basic claims of heavy crude oil sludges and their alleged effects on enjoyment, safety, and business employment of marine and coastal areas. Plaintiffs also appear to assert "fear of cancer" claims, in addition to basic toxic exposure bodily injury

allegations.  They also appear to be asserting claims in the nature of injunctive relief by reference to various statutory provisions imposing liability upon polluting entities to repair environmental damage.  There do not appear to be any claims at this time for punitive or exemplary damages.

### Castor Petroleum Contract and Indemnity Claims

PTP's customer and a substantial shareholder, Castor Petroleum, has asserted a claim for indemnity against all losses and damages that it has or may sustain as a result of the spill and/or any injurious conduct of operations by PTP, whether negligent or otherwise.  While we have not been provided with a copy of the subject contract, Castor quotes the following in its demand for defense and indemnity against the claims of the Chiriqui Grande residents.

Section 18.2 of the TSA provides:

> PTP shall indemnify, defend, reimburse and hold harmless Shipper and Shipper's Representatives from and against any and all Damages (other than loss of Crude Oil unless by reason of negligence or fault of PTP) resulting from or relating to the operation of the PTP System regardless of the cause, and including, without limitation, any Damages of an environmental nature, and regardless of whether occurring on or relating to the property of PTP or any third party (but excluding Damages resulting from spills or other losses of any Crude Oil which is not in PTP's custody).

Castor goes on to state that,

> The incident to which the Complaint relates is the oil spill that occurred in February 2007 (the "Oil Spill'), when an actuator mechanism and control valve failed on the coast of Chiriqui Grande, in the province of Bocas del Toro, Panama.  The valve was located in the onshore manifold area in an area and during an operation that was PTP's responsibility.  Crude oil stored in PTP was attached by plaintiffs in connection with the Oil Spill Litigation.  The attachment temporarily restricts PTP from loading or receiving any crude oil.  As you know, the attached crude oil belongs to CPL.

> In accordance with Section 18.3 of the TSA, this letter shall constitute notice that CPL, the Shipper, seeks indemnification from PTP under Article 18 of the TSA for the amount of any and all Damages which shall include, but not be limited to, consequential, direct and indirect losses, CPL suffers in respect of the Oil Spill Litigation or otherwise relating to the Oil Spill.

By separate correspondence, Castor has also asserted a potential claim for loss of use and/or consequential damages resulting from the Chiriqui Grande resident Plaintiffs'

sequestration of product and shut-down of the terminal.  We understand that PTP has denied responsibility for such losses, claiming these events should be deemed *force majeur*, an exception to liability under the TSA.    Bumbershoot Underwriters, therefore, reserve all rights and defenses under the law and Marine Excess Liability ("Bumbershoot") Policy No. 06/663, pending further information and investigation of Castor's claims.

Bumbershoot Underwriters are not aware of any trial or other hearings set in connection with the above-described claims.

## PERTINENT POLICY PROVISIONS

### Primary Policy Provisions

In the interest of a complete evaluation of this matter, Bumbershoot Underwriters have reviewed all claims and provisions, including the primary **MARINE COMPREHENSIVE LIABILITY POLICY No. 06/662** issued by Fireman's Fund Ins. Co., Great American Insurance Co., Indemnity Insurance Co. of North America, and American Home Assurance Company, with a Period of 1 December 2006 to 1 December 2007, a Limit of US$1,000,000 per occurrence and US$2,000,000 general aggregate, and a Deductible of US$25,000, unless the loss occurs "…upon passage of product into pipeline flange and prior to product passing through flange at point of discharge…" in which case a US$50,000 deductible is owed, as appears to be the case in connection with the 4 February 2007 spill.  The Declarations of the primary coverage, and immediately prior to the Insuring Agreement, provide that the policy covers "Primary Terminal Operators, Etc. Liabilities."

The primary insuring agreement states, in pertinent part:

To cover the legal liability of the Assured and/or their assumed and/or contractual liability, (including liability of one Assured hereunder for loss, damage or expense to the property of any other Assured named herein) and to pay on behalf of the Assured, any such sum or sums as they may be liable to pay as the result of an accident or occurrence in respect of or in connection with work and/or operations and/or activities and/or the business of the Assured, including associated off site operations and whether caused by or resulting from negligence, wrongful act, omission, fault or the like and including liability:

(1)    For loss, damage or expense, including loss of use and/or demurrage or other consequential loss if directly resulting therefrom,

i)    to vessels and/or craft, their equipment, cargo, freight, and other interests on board (including the cost of or expense of or incidental to the removal of wreck of such property) while docking, undocking and while at the landing and mooring facility of the Assured or in the Assured's custody or possession.

* * *

(5)    For any accident or occurrence in respect to or in connection with the Assured as operators of terminals, wharves, piers, docks, warehouses, tanks, lighters, elevators, cars, carfloats or other terminal property including pipelines from the terminals.

(6)    For loss of, damage to or expense in connection with cargo or property of others in the Assured's care, custody or control or while being stored or warehoused by them and including resulting from wrongful mixing, handling or processing.

The foregoing coverage grant is subject to the following exclusions:

2.    Exclusions

Notwithstanding anything to the contrary contained herein, it is expressly understood and agreed that this insurance does not cover:

i)    Loss and/or damage to owned, rented, leased or hired equipment, plant, buildings, property or vessels;

* * *

v)    Loss or damage caused by or resulting from:

* * *

(c)    Insurrection, rebellion, revolution, civil war, usurped power or action taken by government authority in hindering, combating or defending against such an occurrence, seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority, or risks of contraband or illegal transportation or trade.

* * *

vii)    Liability arising from delay, loss of market and/or consequential loss therefrom.

The primary policy goes on to provide:

    3.      Cost Clause

        Notwithstanding the limit stated in the declarations hereto and/or anything contained herein to the contrary, Underwriters agree that they will pay in addition, all costs, charges and expenses in connection with any claim hereunder, it being understood and agreed that such costs, charges and expenses shall be apportioned between the Underwriters interested in this insurance and those on any other insurance effected in excess hereof in the same proportions as their respective payments in settlement of the claim, but in no case shall coverage under this clause exceed an amount equal to the policy limit.

* * *

9.      Other Insurance

        This insurance shall be primary to other insurance inuring to the benefit of the insured except where perils are also covered under any charterer's liability policies issued to the insured.  In such a case the charterer's policies shall be primary and this policy shall not be applicable.

* * *

SEEPAGE, POLLUTION AND CONTAMINATION EXCLUSION

Notwithstanding anything to the contrary contained herein, it is expressly understood and agreed that this insurance does not cover:

Liability for any bodily and/or personal injury to or illness or death of any person or loss of, damage to, or loss of use of property directly or indirectly caused by or arising out of seepage into or onto and/or pollution and/or contamination of air, land, water, and/or any other property and/or any person irrespective of the cause of the seepage and/or pollution and/or contamination, and whenever occurring.

However, this exclusion shall not apply provided that the Assured establishes that all of the following conditions have been met:

      A.      The accident was caused by some intervening event, was accidental and was neither expected nor intended by the Assured.

      B.      The accident is identified as commencing at a specific time and date during the terms of this insurance.

      C.      The accident becomes known to the Assured or the Assured's operating partner or coventurer within 14 days after its commencement, and is

reported to Underwriters within 90 days thereafter.

D.    The accident did not result from the Assured's intentional and willful violation of any government statute, rule or regulation.

* * *

THIRD PARTY OIL EXCLUSIONS
'OCCURRENCE' - 1.12.88 (AMENDED)

Notwithstanding anything to the contrary contained in this policy, it is hereby understood and agreed that this policy is subject to the following exclusions and that this policy shall not apply to:

1.    <u>EMPLOYEES</u>

* * *

7.    <u>SEEPAGE, POLLUTION AND CONTAMINATION</u>

Liability for any bodily and/or personal injury to or illness or death of any person or loss of, damage to, or loss of use of property directly or indirectly caused by or arising out of seepage into or onto and/or pollution and/or contamination of air, land, water, and/or any other property and/or person irrespective of the cause of the seepage and/or pollution and/or contamination, and whenever occurring.

The words 'loss of, damage to, or loss of use of property' as used in this exclusion include, but are not limited to:

a.    The cost of evaluating and/or monitoring and/or controlling and/or removing and/or nullifying and/or cleaning-up seeping and/or polluting and/or contaminating substances and materials;

b.    Loss of, damage to or loss of use of property directly or indirectly resulting from sub-surface operations of the Assured; and

c.    Removal of, loss of, or damage to sub-surface oil, gas or any other substance or material.

8.    <u>WASTE DISPOSAL OPERATIONS</u>

Liability for any bodily and/or personal injury to or illness or death of any person or damage to or loss of use of property directly or indirectly caused by or

arising from:

      a.     Waste or disposal sites which were, or currently are, owned, operated, or used by the Assured or were or currently are utilized by others acting for and/or on behalf of the Assured.

      b.     Disposal, dumping, conveyancing, carriage, or transportation of any seeping and/or polluting and/or contaminating substances or materials or waste substance(s) or waste materials(s) of whatsoever nature; and

      c.     Evaluating and/or monitoring and/or controlling and/or removing and/or nullifying and/or cleaning-up seeping and/or polluting and/or contaminating substances and materials.

The words 'loss of, damage to, or loss of use of property' as used in this exclusion include, but are not limited to:

      a.     The cost of evaluating and/or monitoring and/or controlling and/or removing and/or nullifying and/or cleaning-up seeping and/or polluting and/or contaminating substances and materials;

      b.     Loss of, damage to or loss of use of property directly or indirectly resulting from sub-surface operations of the Assured; and

      c.     Removal of, loss of, or damage to sub-surface oil, gas, or any other substance or material.

* * *

16.     <u>CARE, CUSTODY AND CONTROL</u>

Any liability whatsoever for damage to or loss of use of:

      a.     Property owned or occupied or rented to the Assured;

      b.     Property used by the Assured; or

      c.     Property in the care, custody and control of the Assured or over which the Assured is for any purpose exercising physical control.

18.     <u>FAILURE TO SUPPLY</u>

Any liability arising out of the Assured's failure to supply or from

PetroTerminal de Panama, S. A.
c/o NIC Holding Corp.
26 October 2007
Page 11

fluctuations in supply of any gas, oil, electricity, chemicals, products, material or service.

This exclusion is deleted only as respects power that PTP provides at the Atlantic Terminal (Chiriquí Grande). The deletion of this exclusion is not applicable to power that PTP provides cities or towns or otherwise outside their terminals.

* * *

24.     <u>HEALTH HAZARD</u>

Any liability for personal injury and/or Property Damage made by or on behalf of any person or persons directly or indirectly <u>on account of continuous, intermittent or repeated exposure to, ingestion, inhalation, or absorption of</u>, any substance, material, product, waste, emission, noise or environmental disturbance where the Assured is or may be liable as a result of the manufacture, production, extraction, sale, handling, utilization, distribution, disposal or creation by or on behalf of the Assured of such substance, material, product, waste, emission, radioactive substance, noise or environmental disturbance.

* * *

Finally, the Oil Pollution Act Disclaimer Clause provides that the primary policy does not constitute evidence of financial responsibility under the Oil Pollution Act of 1990 or any similar Federal or State Law.  Underwriters advised that they do not consent to be "guarantors."

**Excess Policy Provisions**

Bumbershoot Underwriters advise that **MARINE EXCESS LIABILITY ("BUMBERSHOOT") Policy No. 06/663**, provides for a Limit of US$45,000,000.00 and a Period of 1 December 2006 to 1 December 2007.  The Schedule of Underlying Insurance evidences the primary Terminal Operators coverage referenced above and also evidences a CGL policy with a Limit of US$1,000,000.00 per occurrence.

Pertinent provisions of the Bumbershoot Policy follow:

In consideration of the payment of premiums and subject to the statements in the Declarations and all the terms, conditions, exclusions and Limits of Liability of this Policy, the Company agrees with the Named Insured as follows:

I. Insuring Agreement

A. Coverage

The Policy shall Indemnify the Insured with respect to the operations listed in Item 7 of the Declarations for the following (including such expenses listed in the definition of "Ultimate Net Loss"):

1. All Protection and Indemnity risks covered by the underlying Protection and Indemnity Insurance or which are absolutely or conditionally undertaken by The United Kingdom Mutual Steam Ship Assurance Association Limited.

2. General average, marine collision liabilities, salvage, salvage charges and related sue and labor arising from any cause whatsoever.

3. All other sums which the Insured shall become legally liable to pay as damages on account of:

a. personal injuries, including death at any time resulting therefrom, or

b. property damage.
caused by or arising out of each occurrence happening anywhere in the world.

\* \* \*

II. Definitions

\* \* \*

H.    "Damages" shall mean the following amounts for which the Insured becomes legally obligated to pay, including those amounts attributable to liability assumed by the Insured under a contract or agreement:

1. compromise settlements,

2. hospital, medical and funeral charges and

3. all sums paid as salaries, wages, compensation, fees, charges and law costs, premiums on attachment or appeal bonds, or interest expenses, for doctors, lawyers, nurses and investigators and other persons and for litigation, settlement adjustment and investigation of claims and suits where same are paid as a consequence of any occurrence covered hereunder, excluding, however, the salaries of the Insured's employees and permanent general office overhead and also excluding any part of such expenses for which the Insured is covered by the terms of other insurance.

\* \* \*

L.    "Occurrence" shall mean an event or a continuous or repeated exposure to conditions which unintentionally causes injury, damages or destruction during the Policy Period which was unexpected by the Insured. Any number of such injuries, damage, or destruction resulting from a common cause or from exposure to substantially the same conditions shall be deemed to result from one occurrence.

The word "unintentionally" used in the above "occurrence" definitions shall not apply to claims arising out of personal injuries.

* * *

N.    "Pollution Liability" shall mean any liability or expense directly or indirectly in consequence of the actual or potential discharge, dispersal, release, or escape of smoke vapors, soot, fumes, acids, alkalis, petroleum products or derivatives, liquids or gases, waste materials, sewerage or other toxic chemicals, irritant contaminants or pollutants into or upon land, atmosphere or any watercourse or body of water.

O.    "Property Damage" shall mean physical loss of or direct physical damage to or destruction of tangible property (other than property owned or occupied by the Named Insured).

* * *

III. Exclusions

A. This Insurance Does Not Apply To:

* * *

2.    any claims based upon any intentional non-compliance with any statute or regulations except to the extent such claims are for damages occasioned by actual or alleged bodily injury or property damage.

3.    liability of the lnsured for any fines or penalties incurred through the intentional act of that Insured.

* * *

5.    any claims made by a national, state or local Government sub-divisions or agencies thereof, unless such claims be for damages occasioned by actual or alleged personal injury (fatal or otherwise) or property damage.

* * *

11. Any liability for, or any loss, damage, injury or expense caused by, resulting from or incurred by reason of:

a. any obligation to pay fines, penalties or exemplary, or punitive damages including treble damages or any other damages resulting from the multiplication of compensatory damages.

\* \* \*

d. any liability or expense arising out of the ownership, use or operation of drilling rigs, drilling barges, drilling tenders, platforms, flow lines, gathering stations and/or pipe lines, but this exclusion shall not apply to craft serving the foregoing such as crew, supply, or utility boats, tenders, barges or tugs.

\* \* \*

g. pollution liability.

\* \* \*

o. liability arising out of the following activities of the Insured unless coverage is provided in the Underlying Insurance, and then coverage hereunder shall only operate as excess of such coverage:

\* \* \*

(3) for damage, loss or expense to property of others which occurred while in the care, custody or control of the Insured hereunder;

(4) assumed under contract;

\* \* \*

IV. Conditions

\* \* \*

B. Assistance and Co-operation

The Company shall not be called upon to assume charge of the settlement or defense of any claim made or suit brought or proceeding instituted against the Insured, but the Company shall have the right and shall be given the opportunity to associate with the Insured or the Insured's Underlying Insurers or both, in the defense and control of any claim, suit or proceeding relative to an occurrence where the claim or suit involves or appears reasonably likely to involve the Company, in which event the Insured, the Underlying Insurers and the Company shall co-operate in all things in the defense of such claim, suit or proceeding.

\* \* \*

M. Other Insurance

If other valid and collectible insurance is available to the Insured covering a loss also covered by this Policy, other than insurance that is written to be

specifically in excess of the insurance afforded by this Policy, the insurance afforded by this Policy shall be in excess of and shall not contribute with such other insurance, either as double insurance or otherwise.

Nothing herein shall be construed to make this Policy subject to the terms, conditions and limitations of other insurance.

\* \* \*

ENDORSEMENT NUMBER 3

\* \* \*

It is hereby understood and agreed the following changes are incorporated hereon:

1. Clause I - Insuring Agreement

A. Coverage

Paragraph 1 is amended from:

The Policy shall Indemnify the Insured with respect to the operations listed in Item 7 of the Declarations for the following (including such expenses listed in the definition of "Ultimate Net Loss"):

To:

The Policy shall pay on behalf of the Insured with respect to the operations listed in Item 7 of the Declarations or which are covered in underlying policies for the following (including such expenses listed in the definition of "Ultimate Net Loss"):

B. Limits of Liability

Paragraph 2 reading:

In the event of the reduction or exhaustion of the aggregate limits of liability under the underlying insurance by reason of losses paid thereunder, such underlying insurance shall for the purpose of this Policy, be deemed to have been reinstated in full, notwithstanding anything herein contained to the contrary.

is amended by Endorsement No. 2

2. Clause III – Exclusions

Clause 11.d. is amended to read as follows:

any liability or expense arising out of the ownership, use or operation of drilling rigs, drilling barges, drilling tenders, platforms, flow lines, gathering stations and/or pipe lines, but this exclusion shall not apply to craft serving the foregoing such as crew, supply, or utility boats, tenders, barges or tugs *or to the Insured's operations as a terminal operator and/or owner, or to the trading operations of the Insured*.

It is agreed that Exclusions 1ld, 1lg, 1li, 1lj as shown in the policy, shall not apply if coverage is valid and collectible in the underlying insurance as scheduled in this policy, subject to all other items and conditions of this policy.

\* \* \*

## DISCUSSION OF COVERAGE ISSUES AND RESERVATION OF RIGHTS

Bumbershoot Underwriters are unaware of a reservation of rights by primary Underwriter(s) and note that the foregoing review of primary policy provisions was made with respect to and only to the extent same may affect any potential coverage under Marine Excess Liability ("Bumbershoot") Policy No. 06/663. However, should primary Underwriter(s) have issued a reservation of rights or other coverage position, this reservation in no way modifies or affects same. Further, any general reservation which may have been issued on behalf of Primary and/or Bumbershoot Underwriters in connection with their initial investigation shall be deemed still in effect and this reservation shall be supplemental and amendatory thereto.

While Bumbershoot Underwriters have no duty to defend and have not been called upon to pay any damages or costs associated with the above-described claims, Bumbershoot Underwriters hereby issue this partial denial and reservation of all rights, exclusions and limitations of coverage under Marine Excess Liability ("Bumbershoot") Policy No. 06/663 as investigations continue.

### Coverage Defenses and Reservations Under Primary ML/Terminal    Operators Policy

Bumbershoot Underwriters hereby reserve all rights and defenses regarding whether the claims and/or demands of Castor arise as the result of an "accident or occurrence" within the

PetroTerminal de Panama, S. A.
c/o NIC Holding Corp.
26 October 2007
Page 17

primary policy.  Bumbershoot Underwriters understand that Castor's product was sequestered by Court action as security against the actions pressed by the Chiriqui Grande residents.  Therefore, Bumbershoot Underwriters understand that the sequestration action was intentionally instituted by third parties and enforced by governmental entities, not accidental, nor controlled or initiated by PTP.

Bumbershoot Underwriters further reserve all rights and defenses to decline excess coverage for any claim by PTP for any damages to its own property whether or not said rights and defenses were reserved or declined under the primary ML policy.  The policy provides coverage for "the legal liability of the Assured."  The Assured is not legally liable to itself.  Further, to the extent that any such claims are declined or excluded by the primary Underwriters, Bumbershoot Underwriters would follow such declination or exclusion and respectfully reserve their rights to do so accordingly.

Additionally, coverage for the claims asserted by the Chiriqui Grande residents may be precluded by certain exclusions and/or provisions of the primary policy.  Specifically, the Seepage, Pollution, and Contamination Exclusion potentially may preclude coverage.  Though Bumbershoot Underwriters recognize that the Assured may establish that all four of the conditions required to be shown to avoid this exclusion have been met, Bumbershoot Underwriters reserve rights to decline coverage for claims otherwise excluded by the Seepage, Pollution and Contamination Exclusion, pending further investigation of the claims brought by the Chiriqui Grande residents, until such conditions are met.

The Waste Disposal Operations exclusion of the Third Party Oil Exclusions and remaining, undeleted terms of the Seepage, Pollution and Contamination exclusion contained in the Third Party Oil Exclusions may also preclude coverage for some of the Chiriqui Grande residents' claims.  Plaintiffs allege damage from the actual cleaning operations, including the cleaning materials used.  Bumbershoot Underwriters, therefore, reserve rights to decline coverage for transportation of any seeping and/or polluting and/or contaminating substances or materials, including any costs for evaluating, monitoring, controlling, or removing contaminating substances which may be implicated by plaintiffs' claims as well as any other oil spill clean up or environmental remediation costs which PTP may incur or have incurred.

Finally, the Health Hazard exclusion contained in the Third Party Oil Exclusions may preclude coverage for plaintiffs' alleged bodily injury claims.  The exclusion precludes coverage for the Assured's sale, handling, or distribution of any substance or product where a plaintiff is exposed to continuous, intermittent or repeated exposure.  As the Chiriqui Grande residents have asserted claims based upon long-term exposures to, persistence, and effects of the oil spill and clean-up materials, Bumbershoot Underwriters reserve rights to decline coverage for such claims under the terms of this "Health Hazard" exclusion.

Bumbershoot Underwriters also reserve rights to invoke the above-discussed  Seepage, Pollution and Contamination exclusion contained in the Third Party Oil Exclusions and Waste Disposal Operations exclusion contained in the Third Party Oil Exclusions in regard to any claims made by Ecopetrol, M/V PETROVSK and Castor.  Additionally exclusion vii), which precludes coverage for liability from delay, loss of market and/or consequential loss may justify declination of coverage for claims by Castor, Ecopetrol, M/V PETROVSK, and/or others similarly situated as to any economic and/or consequential damages sought.  Bumbershoot Underwriters, therefore, reserve all rights and defenses to invoke these exclusions and to decline such claims.

Bumbershoot Underwriters further reserve rights to invoke the Failure To Supply exclusion of the Third Party Oil Exclusions to preclude or decline coverage for claims by Ecopetrol, M/V PETROVSK, and Castor for any alleged failure to supply oil or other products due to sequestration and/or any loss thereof.

Bumbershoot Underwriters also reserve rights to decline claims which may be asserted by the Assured for recovery of costs incurred to repair, clean up, and/or remediate its own pipeline, premises, and equipment.  Such claims are precluded by exclusion i) of the primary ML exclusions which preclude coverage for loss or damage to owned equipment, plant, buildings, and property.  Additionally, the Care, Custody and Control exclusion of the Third Party Oil Exclusions may preclude coverage for any claim by the Assured, and Bumbershoot Underwriters reserve their rights to decline coverage on this basis.  The Oil Pollution Act Disclaimer may also preclude coverage for any claim by the Assured for clean up or remediation costs and Bumbershoot Underwriters, therefore, reserve their rights to assert this exclusion to decline such

a claim.

### Coverage Defenses and Reservations Under Bumbershoot Policy

Bumbershoot Underwriters hereby advise that pursuant to Endorsement No. 3, the Bumbershoot policy deletes indemnity wording and replaces it with "pay on behalf of" wording. The pertinent wording of the Bumbershoot policy provides coverage for "all other sums which the Insured shall become legally liable to pay as damages on account of" personal injury or property damage arising out of an occurrence. Importantly, unlike the primary ML policy, the Bumbershoot policy limits coverage to the Insured's legal liability for damages as defined by the policy. The policy defines damages as an "amount for which the Insured becomes legally obligated to pay, including those amounts attributable to liability assumed by the Insured under a contract or agreement ...." Damages are defined in the policy as "compromised settlements," "hospital, medical and funeral charges," and, essentially, litigation/adjustment expenses. Bumbershoot Underwriters reserve all rights and defenses to decline coverage for any claims asserting "damages," or any other costs or expenses which do not fall within the policy definitions of "damages" noted above. In particular, Bumbershoot Underwriters note that, to the extent clean up and/or environmental remediation costs do not constitute "damages" or sums that the Assured is held legally liable to pay on account of third party property damage or personal injury, all rights to decline coverage for such clean up and/or environmental remediation costs as PTP may claim are hereby reserved. Costs and expenses incurred for the clean up of waters and lands in response to demands of any government or agency thereof and/or in efforts to recover spilled oil or to prevent property damage or personal injury are examples of clean up costs which Bumbershoot Underwriters consider to be outside the scope of coverage. Therefore, Bumbershoot Underwriters are reserving all rights to review, evaluate, and potentially to decline all or some portion of any claims which PTP may present for costs and expenses of clean up and/or environmental remediation.

As noted above in respect of the primary policy, Bumbershoot Underwriters reserve rights to decline coverage for the claims by Castor as same do not constitute an occurrence. In particular, damages under the Bumbershoot policy should not include consequential damages or economic damages, though same might be covered under the primary ML policy. Additionally,

PetroTerminal de Panama, S. A.
c/o NIC Holding Corp.
26 October 2007
Page 20

Bumbershoot Underwriters reserve rights to deny coverage for any response/remediation costs undertaken by the Assured, as same likely does not constitute damages.

Finally, the Bumbershoot policy provides coverage for "sums which the Insured shall become legally liable to pay."  The Assured is not legally liable to pay for damages to its own property.  Therefore, Bumbershoot Underwriters reserve their rights to decline any such claims by the Assured, should they be asserted.

Bumbershoot Underwriters also reserve the right to invoke policy exclusions for any losses, damages, or liability which may be determined to arise from the Assured's intentional non-compliance with any statutes or regulations except for claims caused by actual or alleged bodily injury or property damage. Similarly, Bumbershoot Underwriters also reserve rights to assert the policy exclusions for fines or penalties incurred due to the intentional acts of the Assured.  Bumbershoot Underwriters make clear that they do not have any present, specific information implicating intentional acts or violations of the Assured and none should be implied by this reservation; rather, these policy exclusions are reserved in the interest of full disclosure and to ensure all parties' rights are reserved pending further investigation of the Chiriqui Grande spill.

Coverage for claims made by a national, state or local government, or agency thereof are excluded by the terms of the Bumbershoot policy, and Bumbershoot Underwriters, therefore, reserve their rights to invoke this exclusion in the event that governmental entities assert claims in or related to these matters, including, as noted above, any claims or demands by governmental entities for clean up or environmental remediation costs or expenses.

Exclusion A.11.a. expressly precludes coverage for fines, penalties, exemplary, punitive or treble damages, and Bumbershoot Underwriters respectfully decline any coverage for such claims or potential claims.  Pursuant to the Bumbershoot Policy's Endorsement No. 3, exclusions 11.d, 11.g, 11.i, and 11.j do not apply if coverage is provided pursuant to the underlying scheduled coverage.  It is for this reason, in part, that Bumbershoot Underwriters have detailed their position with respect to their reservation of all rights and defenses in connection with coverage and exclusions under the primary policy.  Significantly, exclusion 11.g of the Bumbershoot policy precludes coverage for "pollution liability," and Bumbershoot Underwriters

reserve all rights to deny coverage pursuant to exclusion 11.g, unless and until it is established that any claim presented, which would otherwise be subject to said exclusion, has been properly covered under the primary policy.  Bumbershoot Underwriters reserve all rights to deny coverage pursuant to exclusion 11.o. (care, custody or control exclusion).

## <u>CONCLUSION</u>

In conclusion, Marine Excess Liability ("Bumbershoot") Policy No. 06/663 provides excess coverage, only, above the primary policy limits for liabilities also covered by and subject to the same exclusions applicable to the underlying as well as the Bumbershoot Policy's own coverage agreement, definitions, conditions, and exclusions, as discussed above.  Under no circumstances does the Bumbershoot coverage "drop down" to provide coverage for any claim that the underlying coverage sections exclude or otherwise do not cover. Bumbershoot Underwriters respectfully reserve the right to seek a declaratory judgment, or any such other relief, confirming denial of and/or simply to deny coverage for claims which fall outside the coverage granted by the Bumbershoot Policy and/or which may be excluded from same.  As Bumbershoot Underwriters stated above, coverage for punitive, exemplary, and/or multiplied damages and coverage for claims and/or damages arising or resulting from "…seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority…" are expressly denied at this time.  Otherwise, Bumbershoot Underwriters reserve all rights and defenses which they may have and as further investigation and/or discovery may show to be appropriate.  The declinations of coverage as to punitive, exemplary, and/or multiplied damages and as to damages arising or resulting from "…seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority…," as well as the full reservation of all other potentially applicable exclusions, conditions, warranties, defenses, and rights are made based on information available to date, are made without prejudice, and should not be construed as a waiver of any other coverage defense not expressly referenced herein.

Finally, Bumbershoot Underwriters, as stated above, advise that they do not have a duty under the Bumbershoot Policy to defend PTP in this matter.  Bumbershoot Underwriters hereby reiterate that they are reserving any and all rights which they may have under the subject

PetroTerminal de Panama, S. A.
c/o NIC Holding Corp.
26 October 2007
Page 22

Bumbershoot Policy to review and determine the basis for and reasonableness of all costs, fees, and expenses incurred by PTP and/or counsel acting in defense of PTP against any claims, including, but not limited to, the claims asserted above. Bumbershoot Underwriters particularly reserve all rights to evaluate and determine whether and/or what portion of any costs, expenses, and/or fees that PTP may incur may fall within or without the coverage of said Bumbershoot Policy. For that reason, Bumbershoot Underwriters respectfully suggest that PTP take all appropriate action necessary to protect its interests, and that PTP act as a prudent uninsured in so doing.

The declinations of coverage as to punitive, exemplary, and/or multiplied damages and as to damages arising or resulting from "…seizure or destruction under quarantine or customs regulations, confiscation by order of any government or public authority…," as well as the full reservation of all other potentially applicable exclusions, conditions, warranties, defenses, and rights are made based on information available to date, are made without prejudice, and can not be construed as a waiver of any other coverage defense not expressly referenced herein. If you have additional information you deem material to the analysis and determinations noted above, you are invited to present such information to Covenant Claims Service, LLC, on behalf of Houston Casualty Company as soon as possible, so that it may be given due consideration.

Regards,


Michael Shreve
Covenant Claims Service, LLC


cc:    James Renner
       Assistant Vice President
       Frenkel & Co.
       1740 Broadway
       New York, N Y 10019

EXHIBIT B





NIC HOLDING CORP.  25 MELVILLE PARK ROAD, PO BOX 2937, MELVILLE, NEW YORK 11747-0398

631-753-4221  FAX 631-753-4305  email: Bettyann@northv.com

ELIZABETH ANN McCONAGHY
Senior Vice President and General Counsel

January 18, 2008

<u>**Via Federal Express**</u>

Mr. Michael Shreve
Covenant Claims Service, LLC
2235 N. Hwy. 190
Covington, LA  70434-2070

Dear Mr. Shreve:

This letter and its enclosures further particularize the claim of Petroterminal de Panama, S.A. ("PTP") for reimbursement, under Marine Excess Liability Policy 06/663 ("Bumbershoot Policy"), of expenditures made by PTP to satisfy liabilities incurred in respect of the February 2007 oil spill at PTP's Chiriqui Grande facility (the "Spill Occurrence"). The reimbursement that PTP presently demands under the Bumbershoot Policy is $4,365,546.66.

Coverage for PTP's Spill Occurrence-related liabilities under the Bumbershoot Policy was the subject of your letter to PTP (c/o NIC Holding Corp.) dated October 26, 2007. That letter purported to state the Bumbershoot Policy insurers' "reservation of rights" with regard to their obligations to pay PTP's relevant liabilities. However, PTP's liabilities already exceeded the attachment point of the Bumbershoot Policy, meaning that those insurers had a <u>present</u> (not contingent or hypothetical) obligation to pay. For that reason, it appears that your referenced letter is more properly viewed as the Bumbershoot Policy insurers' disclaimer of their obligations. It is the intent of this letter not only to further particularize PTP's demands, but to demonstrate that the Bumbershoot Policy insurers' prior "reservation" in respect of their indemnity obligations is meritless, and must be reconsidered.

As your October 26, 2007 letter recognizes, the Bumbershoot Policy provides coverage for pollution-related liabilities to the same extent as the underlying primary policy—Marine Policy 06/662 (the "Primary Policy"). Indeed, your October 26, 2007 letter recited (over several pages) several Primary Policy exclusions in explaining why the Bumbershoot Policy insurers were "reserving their rights" in respect of PTP's relevant liabilities. Since you wrote your letter, however, the Primary Policy insurers have indemnified PTP's pollution-related liabilities to the full extent of the Primary Policy's relevant limits. We thus have an authoritative pronouncement on the applicability to the Spill Occurrence of the Primary Policy exclusions invoked in your letter: as the insurers that drafted the Primary Policy implicitly (but necessarily) concluded, *those*





Mr. Michael Shreve
Jan. 18, 2008
Page 2

*exclusions do not apply to foreclose coverage of PTP's relevant liabilities*; and it therefore follows that the Bumbershoot Policy insurers may not rely on those exclusions to withhold reimbursement of the damages incurred by PTP.

To facilitate payment, I am forwarding under cover of this letter (i) a list of the invoices that make-up (and document) PTP's liabilities, entitled "Contingencia por Derrame en al Area Shore Side el 04 de Febrero del 2007" ("Invoice List");[1]   (ii) a summary spreadsheet entitled "Contingency Shore Side Oil Spill Adecuation" ("Loss Summary"); and (iii) a "Description of Invoice Categories" ("Invoice Description").[2]   Note that the Invoice List and the Loss Summary were prepared in accordance with the instructions of the adjuster for the Primary Policy insurers, Cunningham Lindsey International Ltd. ("C&L"). Those documents reflect C&L's belief that there is a determinative distinction (for liability policy coverage purposes) between expenditures that PTP incurred doing work actually on or in third-party property, and expenditures that PTP incurred doing work on its premises—even if that work was done to abate on-going damage, and to prevent future damage, to third-party property. PTP rejects that artificial distinction for purposes of determining the obligations of its liability insurers. The Invoice Description explains the purposes of the various categories of expenditures— and explains why PTP maintains that all of those expenditures must be reimbursed under the Bumbershoot Policy.[3]

PTP will provide the Bumbershoot Insurers with copies of any individual invoices that they care to inspect, or, alternatively, will make arrangements for the insurers to review the entire

---

[1]   We are also forwarding, as exhibits to the Invoice List, four lists that provide further detail concerning the expenditures that PTP made on material and equipment used in the the oil spill remediation. Those lists are entitled (i) "Ocean Pollution Control Operacion Derrame PTP Detaile de Materiales Utilizados"; (ii) PetroTerminal de Panama, S.A., Shore Side Oil Spill Equipos"; (iii) "PetroTerminal de Panama, S.A. Terminal Atlantico (Chiriqui Grande) Listado de Equipos de PTP Utilizados en Derrame de Shore Side"; and (iv) "Ocean Pollution Control Operacion Derrame PTP Equipo Usado (horas)."

[2]   The Invoice List and the Loss Summary both reference costs that PTP incurred for repairs to certain flow pressure valves and associated piping (categorized as "Valve Repairs"). PTP does not seek reimbursement of those expenditures under the Bumbershoot Policy.

[3]   It must be stated that the expenditures for which PTP is presently demanding reimbursement may not be the entirety of Spill Occurrence-related liabilities for which PTP will be seeking coverage under the Bumbershoot Policy: particularly, the claim of Castor Petroleum (addressed in your October 27, 2007 letter) remains pending. In addition, PTP has incurred defense costs in respect of claims arising out of the Spill Occurrence, for which reimbursement may be sought under the Bumbershoot Policy at a future time.





body of those invoices.   We do repeat PTP's demand, however, that any review that the Bumbershoot Policy insurers deem appropriate be pursued in a manner that will accomplish very expedited reimbursement of PTP's incurred expenditures.  Please let me know immediately how the Bumbershoot Insurers wish to proceed in this regard.

I look forward to hearing from you promptly.

Very truly yours,

Enclosures

cc:  Peter Ripp



### PETROTERMINAL DE PANAMA, S.A.
#### CONTINGENCY SHORE SIDE OIL SPILL ADECUATION
#### FEBRUARY 04 T[H] 2007
#### INSURANCE CLAIM REPORT

ATLANTIC TERMINAL

JANUARY18,2008

| DESCRIPTION | OFFSITE ACTIVITY | ONSITE ACTIVITY | VALVE REPAIR | TOTAL |
|---|---|---|---|---|
| REPAIR OF VALVES | | | 365,017.74 | 365,017.74 |
| FOOD FOR COMMUNITIES AFFECTED BY OIL SPILL | 53,228.94 | | | 53,228.94 |
| FUEL & LUBE - MARINE EQUIPMENT | 38,633.89 | | | 38,633.89 |
| MATERIALS & SUPPLIES | 909,355.88 | 34,958.78 | | 944,314.65 |
| SECURITY, CONSTRUCTION & RELATED CONTRACTORS | | 10,448.82 | | 10,448.82 |
| LABOR | 394,961.64 | 146,536.20 | | 541,497.84 |
| ENVIRONMENTAL REMEDIATION SERVICES | 728,866.06 | 250,000.00 | | 978,866.06 |
| EQUIPMENT | 1,157,194.49 | 396,509.86 | | 1,553,704.35 |
| FOOD FOR TEMPORARY PERSONNEL | 56,358.70 | 14,653.72 | | 71,012.42 |
| ACTIONS TO REDUCE LOSSES | 8,268.11 | | | 8,268.11 |
| PAYMENT FOR FISHERMEN DOWNTIME | 120,001.00 | | | 120,001.00 |
| TRANSPORTATION AND LODGING | 45,570.58 | | | 45,570.58 |
| TOTAL | 3,512,439.28 | 853,107.38 | 365,017.74 | 4,730,564.40 |

## DESCRIPTION OF INVOICE CATEGORIES

PTP seeks coverage for the following categories of loss under the Bumbershoot Policy ("Policy").

### 1. Food for Communities Affected by Oil Spill

The communities in the vicinity of the Chiriqui Grande facility are heavily dependent on fishing for their food supply. All fishing activities, however, were necessarily suspended after the oil spill. In recognition of this fact, PTP furnished the affected communities with food following the spill and throughout the ensuing environmental cleanup. PTP thereby reduced its liability exposure to the residents of the affected communities, and its expenses in this regard therefore qualify as covered mitigation costs.

### 2. Fuel & Lube – Marine Equipment

PTP purchased gasoline and diesel fuel for the boats and vehicles involved in the oil spill remediation. It also reimbursed local workers for their costs of transportation to the affected remedial action sites. PTP could not have conducted the cleanup without operational boats or vehicles or without emergency personnel. Accordingly, all of PTP's fuel expenses were incurred to effectuate the legally mandated environmental cleanup and are covered indemnity costs under the Policy.

### 3. Material and Supplies

PTP spent substantial sums on oil spill absorbent, safety clothing, disposal bags, shovels, safety glasses and other items required for the environmental cleanup. Most of these items were used directly in the remediation of the bay and other third-party coastal areas.

PTP also has identified certain items that were purchased or used for on-site remedial activities. All such activities were undertaken to mitigate ongoing, or prevent future, third-party property damage. For example, PTP purchased clean fill, river gravel (a/ka "roundstone") and

other materials for deposit on the shoreline in order to block the seepage of oil-contaminated soil

into the bay.  The costs associated with PTP's on-site, as well as its off-site, activities are

covered because PTP undertook the on-site remedial work to prevent or abate further damage to

third-party property.

### 4.  Security, Construction And Related Contractors

PTP employed contractors to alter its drainage system in order to facilitate the

collection of contaminated water (which might have otherwise have migrated into the bay).  In

addition, PTP retained special security services to prevent unauthorized persons from interfering

with the progress of remedial work and retained still other contractors to install portable toilets

for the vastly expanded labor force and to provide temporary lighting so that remedial activities

could continue after dark.

It bears emphasis that the pace of the remedial work was vitally important to PTP.  In

the event of a storm, pollutants would spread to outlying areas and PTP's (and its insurers')

cleanup liabilities would increase exponentially.  Thus, all of the "Contractor" expenses were

incurred to prevent or mitigate further environmental damage to third-party coastal and other

areas and therefore are covered under the Policy terms.

### 5.  Labor

PTP and the responsible environmental remediation firm, Ocean Pollution Control

Inc. ("OPC"), employed many local residents to assist in the environmental cleanup.  Among

other things, these workers cleaned up light spills with absorbent, collected contaminated

absorbent and transported contaminated materials to off-site receptacles, and assisted in the

placement of "boom" devices (designed to control the spread of oil) throughout the bay.

PTP has estimated that approximately $146,671.20 of the "Labor" expense is

attributable to on-site remedial activities.  In this connection, workers removed contaminated

2

soil, placed clean fill, gravel and other barriers on the shoreline, and assisted in the redirection of

drainage systems to prevent the dispersal of contaminants from the Chiriqui Grande facility into

the bay.  The workers also cleaned up contaminated equipment (such as piping) that constituted

potential sources of future off-site property damage and conducted other activities to support the

ongoing remediation of the bay and coastal areas, such as cleaning and maintaining the boats,

water tanks, "booms," and other equipment used for this purpose.  All such costs are covered

because the activities in question were clearly undertaken to prevent or abate damage to third-

party property.

### 6.  Environmental Remediation Services

This category primarily consists of the invoices submitted by OPC, the oil spill

remediation firm under contract with the Port Authority of Panama.  Among other things, OPC

employees operated "skimmers" (equipment designed to remove oil from water in the affected

bay areas) and were primarily responsible for the placement and handling of the "booms" that

operated to prevent the spread of oil outside of those areas.

PTP has identified $250,000 in "Professional Services" expenses attributable to on-

site remedial activities, specifically, sums paid to an outside company for the removal and

replacement of contaminated soil within the boundaries of the Chiriqui Grande facility.  As

discussed above, soil removal and replacement was an essential component of PTP's efforts to

prevent and abate the dispersion of pollutants into the bay and other third-party property.

### 7.  Equipment

PTP and its contractors purchased and rented a wide variety of equipment for use in

the environmental cleanup, including boats for the bay remediation, helicopters for inspection of

the oil plume movement, and oil dispersants.  PTP has identified $396,509.86 in expenses

associated with equipment used for on-site remedial activities.  These expenses primarily consist

of the cost of purchasing or renting trucks and other vehicles for the transport of contaminated material and backhoes used for the cleanup of contaminated retaining pools. All of the on-site equipment charges were incurred to prevent or abate the off-site migration of pollutants discharged during the oil spill.

### 8. Food for Temporary Personnel

PTP furnished the temporary laborers with meals so that they would continue working at the affected sites throughout the day and generally well into each night. As noted above, a failure to complete the cleanup operations expeditiously could well result in significantly increased cleanup liabilities for PTP (and ultimately its insurers). Thus, these expenses are clearly covered under the Policy as they were incurred to mitigate PTP's damages and to facilitate the progress of the governmentally mandated environmental cleanup.

PTP estimates that it incurred approximately $14,653.72 to supply meals to workers who were engaged in on-site remedial activities. As noted above, PTP's on-site activities were necessary to prevent or abate continued third-party property damage. Accordingly, these expenses are covered as well.

### 9. Actions to Reduce Losses

This category consists of payments to (or for the benefit of) residents of the affected communities. PTP paid for certain medical costs (including the purchase of medication) and doctors' visits in connection with the oil spill. It also reimbursed certain residents or businesses (such as a bar/restaurant that depended heavily on tourism revenues) for lost income. In addition, PTP paid an outside company to advise local residents regarding the health hazards associated with oil pollution and to respond to their inquiries concerning the same. All of these expenses reduced PTP's liabilities to the affected local residents and therefore qualify as covered mitigation costs.

4

### 10. **Payment for Fishermen Downtime**

PTP paid numerous local fisherman $175.00 each in reimbursement for their lost income attributable to the oil spill. These expenses likewise qualify as covered mitigation costs.

### 11. **Transportation and Lodging**

PTP paid the costs of transportation and lodging for governmental officials, scientists, and other individuals involved in the oil spill remediation. It was obviously essential to have knowledgeable and experienced personnel physically present to oversee the cleanup efforts. Payments expended for the transportation and lodging of Panamanian officials also mitigated PTP's liabilities to the Panamanian government.

5



## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | **REPAIR OF VALVES** | | | | | | |
| | O/C.46379 | RODELAG, S.A., CONTACTOR, CONDENSADOR PARA USO EN LA VALVULA DE SHORE SIDE. | | 797.80 | | | | |
| | O/C.46410 | MAURICIO SOTO COMPRA DE VALVULA V25 16" + SERVICIOS 5 DÍAS | | 11,250.00 | | | | |
| Feb-07 | T-060307 | Mark International, Canc. Gtos de Fletes y comisiones en compra efectuadas durante Feb 2007 para la contingencia. | | 1,695.50 | | | | |
| | T-060307 | Mauricio Soto LTDA, Canc. Gtos por cargos Bancario en transferencia realizada por abono 40% oc.45409 y | OC.46410 | 85.91 | | | | |
| | Ck.17712 | Tesoro Nacional, Pago de Impuestos de Liquidación por Pedido según oc.46367 Filtros Vickers de Mark Int | | 185.69 | | | | |
| | Ck.17705 | Tesoro Nacional, Pago de Impuestos de Liquidación por Pedido según oc.46367 y 46345. Filtros para Valvulas. | | 314.14 | | | | |
| | Ck.17702 | Tesoro Nacional, Pago de impuestos de Liquidación según oc.46366. | | 71.71 | | | | |
| Feb-07 | R-26742 | 4 Mts de Piedra Picada de 3/4 para uso en las areas afectadas en la contingencia shore side. | | 51.92 | | | | |
| | R-25810 | 55 Gls de Aceite Texaco Regal 68 para equipo PCV uso en la contingencia shore side. | | 369.24 | | | | |
| | R-25836 | Aceite Texaco Regal 68 para uso de la Grua Terex en la contingencia shore side. | | 20.14 | | | | |
| | R-25849 | Aceite Thuban, Tapon, codo de 90, niple, tape, Turbo Nozzle para uso en la contingencia shore side. | | 347.35 | | | | |
| | R-25885 | Empaque, Seal Oil, Switch y tapa para cajilla para uso en la contingencia shore side. | | 99.32 | | | | |
| | R-25816 | filtros, manguera, tornillos, bombillos, toma cte, y grasa multiuso para uso en la contingencia shore side. | | 114.88 | | | | |
| | R-25770 | Niples, Tape, Bateria para UPS, trapos y repuestos de limpiador para uso en sist. De medición shore side. | | 156.76 | | | | |
| | R-25823 | O'ring para uso en el multiple de PCV para uso en la contingencia shore side. | | 1.07 | | | | |
| | R-25819 | Pilot Seat, Spool, spring, check valve, o'ring, abrazadera, para armar línea Norte para PCV en shore side. | | 202.66 | | | | |
| | R-25766 | Reducción Bushing hierro negro, para reparación de instrumentos de medición en shore side. | | 3.39 | | | | |
| | R-25830 | Replacement mercury Switch para uso en la contingencia shore side. | | 5.00 | | | | |
| | R-25763 | Soldadura, cepillo de alambre y Disco abrasivo para uso en derrame shore side. | | 89.00 | | | | |
| | R-25831 | Tape electrico, Lámpara de emergencia, Breaker, regleta, para uso en la contingencia shore side. | | 223.86 | | | | |
| | R-25825 | Thinner Lacquer, Brochas de pintar y eslingas de nylon para uso en la contingencia shore side. | | 133.73 | | | | |
| | R-25779 | Vicking Orange Staple Spun para reemplazo de la línea mensager de Boya norte, contingencia shore side. | | 2,400.00 | | | | |
| | R-26574/575 | Pressure Switch para reparación en las protecciones del Power Rack de la Valvula Reguladora línea Norte. | OC.46366 | 1,048.00 | | | | |
| | T-070505 | Mark International, Inc., Canc. Flete y comisión de las oc.46367, 46591 por pedidos para uso en la contingencia. | | 1,076.20 | | | | |
| | Ck.981 | Publio Urriola, Reembolso por pago realizado a UPS Freight Services por Gtos según Pedido oc.46366/46367. | | 4.45 | | | | |
| | Ck.50409 | Servicios Aduanas del Mar, Canc. Trámites de Liquidación de la oc.46977 por Pedidos para uso en la contingencia | | 57.47 | | | | |
| | T-070613 | Thomas Pump And Machinery, Inc., Cargo bancario sobre pedido oc.46904/906 para la contingencia. | | 35.00 | | | | |
| | R-27874 | Filtro Schroeder 30 GPM/300 PSI para instalación en los PCV Receiving de la Línea Norte de Shore Side. | oc 46345/67 | 2,755.88 | | | | |
| | Ck.13910 | Servicios Aduanas del Mar, Canc. Trámites de Liquidación de la oc.46532/526 por Pedidos para uso en la contingencia. | | 155.90 | | | | |
| | Ck.17758 | Tesoro Nacional, Pago de Impuestos de Liquidación referente al Pedido según oc.46756  para uso en la contingencia. | | 136.92 | | | | |
| | Ck.17766 | Tesoro Nacional, Pago de Impuestos de Liquidación según Pedido oc.46526 y  46532 para uso en la contingencia. | | 580.86 | | | | |
| | T-070722 | Mauricio Soto LTDA, Canc. Gtos por cargos Bancario en transferencia realizada por abono 50% oc.46409 | | 140.00 | | | | |
| Aug-07 | Ck.13917 | Maersk Logistics Panamá, S.A., cargos por manejos y documentación de oc.46906 por Mcia de Thomas Pump & Machinery | | 75.00 | | | | |
| | Ck.13924 | Dac Transport, Inc., Canc. F.7189 por servicios de transporte de las valvulas de Mauricio Soto oc.47409/47410. | | 1,591.84 | | | | |
| | Ck.13976 | Servicios Aduanas del Mar, Canc. Trámites de Liquidación de la oc.46409/46410 del mes de agosto del 2007. | | 593.65 | | | | |
| | Ck.17775 | Tesoro Nacional, cancela impuestos de Liquidación de oc.46906 del proveedor Thomas Pump & Machinery | | 481.06 | | | | |
| | Ck.17776 | Tesoro Nacional, Cancela impuestos de Liquidación de la oc.46409/410 del proveedor Mauricio Soto LTDA. | | 13,748.47 | | | | |
| Sep-07 | Ck.14334 | Servicentro Portuarios Generales, Serv. de operador de grúa y ayudantes para instal., de la valvula en shores side. | | 135.00 | | | | |
| | Ck.1176 | Ines F. de Salazar, Reembolso por pago a Maersk Logistic por almacenaje según Pedido para la contingencia. | | 15.00 | | | | |
| | R-29162 | Tornilleria para instalación de las valvulas en la línea Sur de shore side. | | 296.80 | | | | |
| | R-29163 | Fisher Valve V25, de 16" con Actuador para cambio en la línea Sur de shore side. | | 118,923.00 | | | | |
| | R-29170 | Empaque Flexitalic de 300 PSI para instalación de las valvulas en la línea Sur de shore side. | | 235.20 | | | | |
| | R-29218 | Actuador Electrico Limitorque para cambio de valvulas en la línea Sur de shore side. | | 5,869.00 | | | | |
| | R-29219 | Actuador Electrico Limitorque para cambio de valvulas en la línea Sur de shore side. | | 5,869.00 | | | | |
| | R-29367 | Valve Cavitrol Eit 12" con Actuador para cambio en la línea Sur de shore side. | | 153,448.00 | | | | |
| | R-29337 | Flanges Weld Neck, y discos abrasivos para instalación de la valvula en la línea Sur de shore side. | | 380.43 | | | | |
| | R-29333 | Flanges Weld Neck, para instalación de la valvula en la línea Sur de shore side. | | 1,172.39 | | | | |
| | R-29331 | Flanges Weld Neck y Thinner Lacquer para instalación de la valvula en la línea Sur de shore side. | | 370.44 | | | | |
| | R-29263 | Coverall desechable y Pintura Bituminosa para uso en las instalaciones de las valvulas en la línea Sur | | 54.27 | | | | |
| | R-29397 | Cajillas, reductores, uniones y flexible Conduit electricos para uso en las instalaciones de la valvula en la línea Sur. | | 920.49 | | | | |
| | R-29398 | Conductos, cajillas y Flexible Conduit electricos para uso en las instalaciones del sist. De control en la línea Sur. | | 994.25 | | | | |

## PETROTERMINAL DE PANAMA , S. A.

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| | Ck.14164 | UPS Freight Services, Servicio de Transp. De Empaque Flexitalic y Tornilleria para instalación de la valvula en shore side. | 86.96 | | | | |
| Oct-07 | R-29429 | Tornillos esparragos con dos tuercas para instalación de las valvulas nueva en shore side. | 155.40 | | | | |
| | R-29447 | Supresor de voltage para instalación de valvula en shore side. | 334.95 | | | | |
| | R-29454 | Flexible, Conector, Coverall, Brochas, Safety Glasses, Tuberia, pintura y coupling para instal. De valvula en shore side. | 344.51 | | | | |
| | R-29455 | Tuberia Galvanizada Rigida c/rosca para uso electrico en la instalac. De la valvula en shore side. | 555.56 | | | | |
| | R-29458 | 250'de cable cordón de 18 hilos para uso en las instalaciones de la valvula en shore side. | 958.13 | | | | |
| | R-29475 | valvula Velan para compuerta, para uso en la instalación de la valvula en shore side. | 170.73 | | | | |
| | R-29486 | Grapas para Tuberia Rigida para uso en las instalaciones de la valvula en shore side. | 11.50 | | | | |
| | R-29494 | Tornillos con tuerca rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 155.40 | | | | |
| | R-29500 | Vertical Basket Strainer para instalación de valvula en shore side. | 16,180.00 | | | | |
| | R-29503 | Tuberia Galvanizada , Tornillos y Condulent Boxes para uso en las instalac. De la valvula en shore side. | 465.66 | | | | |
| | R-29504 | Tuberia Galvanizada y Tape electrico para uso en las instalaciones de la valvula en shore side. | 814.71 | | | | |
| | R-29510 | Bevel Gear Oper Assy No. 55 para uso en las instalaciones de la valvula en shore side. | 2,656.18 | | | | |
| | R-29511 | Tornillos de acero inoxidable con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 5.64 | | | | |
| | R-29512 | Bevel Gear Oper Assy No. 55 para uso en las instalaciones de la valvula en shore side. | 2,656.18 | | | | |
| | R-29520 | Tornillos de hierro negro con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 1.88 | | | | |
| | R-29521 | Tornillos de hierro negro con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 3.42 | | | | |
| | R-29527 | 250'de cable cordón y tapa ciega para caja para uso en las instalaciones de la valvula en shore side. | 577.69 | | | | |
| | R-29528 | 250'de cable cordón de 7 hilos para uso en las instalaciones de la valvula en shore side. | 577.50 | | | | |
| | R-29530 | 250'da cable cordón de 18 hilos para uso en las instalaciones de la valvula en shore side. | 958.13 | | | | |
| | R-29532 | Tornillos de hierro negro con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 3.42 | | | | |
| | R-29539 | Conector, tape electrico, zunchos plásticos y toma cte para uso en las instalaciones de la valvula en shore side. | 15.17 | | | | |
| | R-29552 | Conector Liquid Tight de 90 grados para uso en las instalaciones de la valvula en shore side. | 9.03 | | | | |
| | R-29559 | Tornillos de hierro negro con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 1.18 | | | | |
| | R-29568 | Tornillos de hierro negro con rosca ordinaria para uso en las instalaciones de la valvula en shore side. | 1.18 | | | | |
| | R-29639 | Control power Transformer, terminales y bombillos para uso en la instalación de la valvula en shore side. | 50.41 | | | | |
| | R-29702 | Tuberia rigida americana intermedia para uso en las instalaciones de los PCV en la linea Sur. | 204.75 | | | | |
| | R-29778 | Riel din y Analog input current para uso en las instalaciones de la valvula reguladora en shore side. | 486.92 | | | | |
| | R-29884 | Tornillos, contact cleaner, terminales, cable y grapas para uso en la instalación de la valvula en shore side. | 305.42 | | | | |
| | R-29932 | Broca para metal de alta velocidad para uso en la instalación de la valvula en shore side. | 7.30 | | | | |
| | R-29944 | Grapas de Ground de alambre y cable para uso en la instalación de la valvula en shore side. | 227.79 | | | | |
| | R-29979 | Bevel Gear Oper Assy No. 55 para uso en las instalaciones de la valvula en shore side. | 5,332.36 | | | | |
| | R-29980/981 | Tuercas de bronce de doble paso para uso en la instalación de la valvula en shore side. | 600.00 | | | | |
| | R-30003 | Tuberia Galvanizada y hoja de segueta para uso en la instalación de la valvula en shore side. | 67.06 | | | | |
| | Ck 14469 | Serv. aduanas del mar, canc. trámites de liquidación de aduana por Reexportación de las valvulas enviadas para análisis. | 40.52 | | | | |
| | Ck.20757 | Luis Espinoza y asociados, canc. Confección de soporte para instalación de la valvula y filtros en shore side. | 192.00 | | | | |
| | | SUB TOTAL | | 365,017.74 | 365,017.74 | | |

| | | PETROTERMINAL DE PANAMA , S. A. | | | | | |
| | | CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007. | | | | | |
| | | ADECUACION | | | | | |
| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | | FOOD FOR COMMUNITIES AFFECTED BY OIL SPILL | | | | | |
| Mar-07 | Ck 15256 | Casa Miranda, S.A., Canc. Suministros de alimentos para las comunidades afectadas por el derrame. | 8,290.13 | | | | |
| | Ck 15257 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectacas por el derrame | 721.10 | | | | |
| | Ck 15260 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectadas por el derrame | 2,163.30 | | | | |
| | Ck 15261 | Casa Miranda, S.A., Canc. Suministros de alimentos para las comunidades afectadas por el derrame. | 337.20 | | | | |
| | Ck 19664 | Casa Miranda, S.A., Canc. Suministros de alimentos para las comunidades afectadas por el derrame. | 3,966.80 | | | | |
| | Ck 15259 | Jorge Chin/ Reembolso por compra de alimentos por subsidio a las señoras Pimente' afectadas | 150.00 | | | | |
| | Ck 19740 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectadas por el derrame. | 14,277.58 | | | | |
| | Ck 19751 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectadas por el derrame. | 8,569.74 | | | | |
| | Ck 19681 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectadas por el derrame. | 279.75 | | | | |
| | Ck 20012 | Distribuidora Yire, S.A., Canc. Suministro de alimentos para las comunidades afectadas por el derrame. | 13,959.54 | | | | |
| | Ck 20140 | Casa Miranda, S.A., Canc. Suministros de alimentos para las comunidades afectadas por el derrame. | 413.80 | | | | |
| | | SUB-TOTAL | | 53,228.94 | | 53,228.94 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | FUEL & LUBE MARINE EQUIPMENT | | | | | | |
| | CD6.2 | Diesel utilizado en labores de la contingencia el 04 de Febrero del 2007 | | 1,304.87 | | | 1,304.87 | |
| | Ck.49326 | Ileana Espinosa, Reembolso por compra el Tks Vacios de 55 Gls para Gasolina y usar en la contingencia | | 14.00 | | | 14.00 | |
| | CK.18282 | Inversiones y Servicios SGM, S.A., Transporte de Gasolina de Gualaca a Chiriqui Gde para atención Equipo | ODT.29466 | 40.00 | | | 40.00 | |
| | CK.18373 | Jorge Chiril Reembolso por compra de Aceite Fuera de borda para botes, portafolios etc., para la contingencia. | | 122.90 | | | 122.90 | |
| Feb-07 | CK.18176 | Yesenia Callender, Reembolso por compra de Gasolina a Max Petrol y una Pinta Mezcla uso en la Contingencia | | 324.50 | | | 324.50 | |
| | CK.18194 | Yesenia Callender, Reembolso por compra de Gasolina Grupo Huaquitas para uso en la Contingencia. | | 379.50 | | | 379.50 | |
| | CK.18245 | Yesenia Callender, Reembolso por compra de Gasolina Petrocar para uso en la Contingencia | | 822.05 | | | 822.05 | |
| | CK.18278 | Yesenia Callender, Reembolso por compra de Gasolina Petrocar para uso en la contingencia | | 417.00 | | | 417.00 | |
| | CK.49136 | Servicentro Ortega, S.A, Compra de Gasolina en Tks de 55 Gls para uso en la contingencia el 04-02-07. | SPO18668 | 548.60 | | | 548.60 | |
| | CK.49144 | Servicentro Ortega, S.A, Compra de Gasolina en Tks de 55 Gls para uso en la contingencia del 04-02-07. | SPO18689 | 512.60 | | | 512.60 | |
| | CK.49160 | Comerciales Almar, S.A., Compra de Gasolina para uso en la contingencia del 04-02-07 | SPO18702 | 676.50 | | | 676.50 | |
| | CK.49177 | Petroleos, Equipos y Partes, S.A., compra de Gasolina para uso en la contingencia del 04-02-07 | SPO18709 | 943.25 | | | 943.25 | |
| | CK.49192 | Servicentro Ortega, S.A, Compra de Gasolina en Tks de 55 Gls para uso en la contingencia del 04-02-07. | SPO18717 | 1,265.85 | | | 1,265.85 | |
| | CK.49202 | Petroleos, Equipos y Partes, S.A., compra de Gasolina para uso en la contingencia del 04-02-07. | SPO18719 | 1,347.50 | | | 1,347.50 | |
| | CK.49209 | Petroleos, Equipos y Partes, S.A., compra de Gasolina para uso en la contingencia del 04-02-07. | SPO18723 | 539.00 | | | 539.00 | |
| | CK.49221 | Max Petrol, S.A., compra de 550 Gls de Gasolina en Tks de 55 Gls para uso en la contingencia del 04-02-07. | SPO18725 | 1,529.00 | | | 1,529.00 | |
| Mar-07 | CK.49391 | Max Petrol, S.A., compra de 330 Gls de Gasolina en Tks de 55 Gls para uso en la contingencia del 04-02-07. | SPO18734 | 953.70 | | | 953.70 | |
| | Ck.19239 | Damaris Miranda, Reembolso por compra de Gasolina de Cesar Peñaloza de Vox comunicactions. | | 20.00 | | | 20.00 | |
| | Ck.19259 | Jorge Chiri, Reembolso por compra de Gasolina para movilización de auto en la contingencia. | | 25.00 | | | 25.00 | |
| | Ck.19663 | Damaris Miranda, Reembolso por compra de Gasolina para auto de la contingencia | | 63.00 | | | 63.00 | |
| | CK.49472 | Estación Banú, Canc. F 13623 por compra de 5 Gls de Gasolina para uso en la contingencia el día 07 de Feb. 2007. | | 12.10 | | | 12.10 | |
| | CD6.2 | Consumo de Combustible del Terminal (Diesel) para uso en los equipos de la contingencia shore side. Marz./07 | | 741.48 | | | 741.48 | |
| Apr-07 | Ck.19789 | Esther Serrut, Reembolso por compra de Gasolina para Autos en la contingencia. | | 102.95 | | | 102.95 | |
| | R-26253 | 165 Gls de Gasolina para equipos de la contingencia de shore side. | | 463.07 | | | 463.07 | |
| | R-26444 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 859.60 | | | 859.60 | |
| | R-26699 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 920.32 | | | 920.32 | |
| | R-26205 | 305 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 855.98 | | | 855.98 | |
| | R-26240 | 4 Gls de Aceite Texaco para uso en los equipos de la contingencia en shore side | | 29.45 | | | 29.45 | |
| | R-26252 | 5 Gls de Aceite Texaco para equipos de la contingencia de shore side. | | 36.82 | | | 36.82 | |
| | R-26264 | 5 Gls de Aceite Texaco para equipos de la contingencia de shore side. | | 36.82 | | | 36.82 | |
| | R-26525 | 550 Gls de Gasolina para uso en la contingencia de shore side. | | 1,736.19 | | | 1,736.19 | |
| | R-26374 | 770 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 2,402.94 | | | 2,402.94 | |
| | R-25775 | Aceite Texaco Regal 68 para uso en la contingencia shore side. | | 20.14 | | | 20.14 | |
| | R-26141 | Gasolina para limpieza en las areas afectadas por el derrame. | | 844.65 | | | 844.65 | |
| | CD6.2 | Consumo de Combustible del Terminal (Diesel) para uso en los equipos de la contingencia shore side. Abril/07 | | 221.13 | | | 221.13 | |
| May-07 | R-26897 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 959.75 | | | 959.75 | |
| | R-26847 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 940.03 | | | 940.03 | |
| | R-27096 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | | 976.25 | | | 976.25 | |
| | CD6.2 | Consumo de Combustible del Terminal (Diesel) para uso en los equipos de la contingencia shore side Mayo/07. | | 284.53 | | | 284.53 | |
| Jun-07 | R-27627 | 8 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 29.04 | | | 29.04 | |
| | R-27720 | 10 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 36.05 | | | 36.05 | |
| | R-27766 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 54.08 | | | 54.08 | |
| | R-27663 | 11 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 39.66 | | | 39.66 | |
| | R-27502 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 72.60 | | | 72.60 | |
| | R-27632 | 25 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 88.33 | | | 88.33 | |
| | R-27828 | 25 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 90.13 | | | 90.13 | |
| | R-27771 | 60 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 216.31 | | | 216.31 | |
| | R-27769 | 30 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 108.16 | | | 108.16 | |
| | R-27738 | 30 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 108.16 | | | 108.16 | |
| | R-27571 | 127 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 461.01 | | | 461.01 | |
| | R-27462 | 8 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 28.68 | | | 28.68 | |
| | R-27482 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 72.60 | | | 72.60 | |

**PETROTERMINAL DE PANAMA , S. A.**
CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | R-27663 | 19 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 68.50 | | | 68.50 | |
| | R-27576 | 11' Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 40.43 | | | 40.43 | |
| | R-27819 | 2 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 7.21 | | | 7.21 | |
| | R-27805 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 144.21 | | | 144.21 | |
| | R-27617 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 54.45 | | | 54.45 | |
| | R-27605 | 24 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 88.20 | | | 88.20 | |
| | R-27597 | 2 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 7.35 | | | 7.35 | |
| | R-27452 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 72.60 | | | 72.60 | |
| | R-27763 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 54.08 | | | 54.08 | |
| | R-27440 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side. | 985.88 | | | 985.88 | |
| | R-27424 | 275 Gls de Gasolina para uso en los equipos de la contingencia de shore side | 976.25 | | | 976.25 | |
| | R-27519 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 72.60 | | | 72.60 | |
| | R-27702 | 1 Gln de Aceite Texaco para uso en las limpiezas de la contingencia en shore side. | 7.16 | | | 7.16 | |
| | R-27702 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 54.08 | | | 54.08 | |
| | R-27685 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 72.10 | | | 72.10 | |
| | CD62 | Consumo de combustible en los equipos de la contingencia en shore side. | 58.60 | | | 58.60 | |
| Jul-07 | R-27843 | 50 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 176.66 | | | 176.66 | |
| | R-27867/68 | 36 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 127.19 | | | 127.19 | |
| | R-27891 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 53.00 | | | 53.00 | |
| | R-27894 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 141.32 | | | 141.32 | |
| | R-27905 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 53.00 | | | 53.00 | |
| | R-27930 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 53.00 | | | 53.00 | |
| | R-27954 | 55 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 194.32 | | | 194.32 | |
| | R-27957 | 5 Gls de Aceite Texaco para equipos de la contingencia de shore side. | 17.67 | | | 17.67 | |
| | R-27960 | 2 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 7.07 | | | 7.07 | |
| | R-28031 | 5 Gls de Aceite Texaco para equipos de la contingencia de shore side. | 17.60 | | | 17.60 | |
| | R-28067 | 70 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 246.40 | | | 246.40 | |
| | R-28070 | 10 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 35.20 | | | 35.20 | |
| | R-28087 | 7 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 24.64 | | | 24.64 | |
| | R-28091 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 52.80 | | | 52.80 | |
| | R-28097 | 1 Gln de Aceite Texaco y Gasolina para uso en las limpiezas de la contingencia en shore side | 9.12 | | | 9.12 | |
| | R-28108 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 70.40 | | | 70.40 | |
| | R-28109 | 6 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 21.12 | | | 21.12 | |
| | R-28111 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 140.80 | | | 140.80 | |
| | R-28112 | 10 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 35.20 | | | 35.20 | |
| | R-28113 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 52.80 | | | 52.80 | |
| | R-28117 | 10 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 35.39 | | | 35.39 | |
| | R-28119 | 15 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 53.09 | | | 53.09 | |
| | R-28120 | 10 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 35.39 | | | 35.39 | |
| | R-28132 | 140 Gls de Gasolina para uso en los equipos de la contingencia en shore side | 495.52 | | | 495.52 | |
| | R-28133 | 2 Gls de Aceite Texaco para uso en los equipos de la contingencia en shore side. | 14.62 | | | 14.62 | |
| | R-28134 | 41 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 145.12 | | | 145.12 | |
| | R-28165 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 141.58 | | | 141.58 | |
| | R-28167 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 141.58 | | | 141.58 | |
| | R-28208 | 98 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 310.25 | | | 310.25 | |
| | R-28211 | 20 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 64.19 | | | 64.19 | |
| | R-28212 | 122 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 391.58 | | | 391.58 | |
| | R-28223 | 12 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 37.99 | | | 37.99 | |
| | R-28261 | 60 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 189.94 | | | 189.94 | |
| | R-28293 | 32 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 101.31 | | | 101.31 | |
| | R-28307 | 70 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | 221.61 | | | 221.61 | |
| | R-28325 | 35 Gls de Gasolina para uso en los equipos de la contingencia en shore side | 110.80 | | | 110.80 | |
| | Ck 20133 | Estación Mareasa, compra de 110 Gls de Gasolina para las lanchas en la contingencia en shores side | 352.00 | | | 352.00 | |

## PETROTERMINAL DE PANAMA , S. A.

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | Ck 50469 | Comerciales Almar, S.A., Compra de Gasolina para uso en la contingencia del 04-02-07. | | 352.00 | | | 352.00 | |
| | CD6 2 | Consumo de combustible para los equipos de la contingencia en shore side | | 30.08 | | | 30.08 | |
| Aug-07 | R-28482 | 600 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 1,918.47 | | | 1,918.47 | |
| | R-28547 | 60 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 206.59 | | | 206.59 | |
| | R-28653 | 4 Gls de Aceite Texaco para uso en los equipos de la contingencia en shore side | | 13.77 | | | 13.77 | |
| | R-28668 | 60 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 206.59 | | | 206.59 | |
| | R-28675 | 40 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 137.72 | | | 137.72 | |
| | R-28692 | 5 Gls de Aceite Texaco para equipos de la contingencia de shore side. | | 17.22 | | | 17.22 | |
| | R-28792 | 25 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 86.08 | | | 86.08 | |
| | Ck 14032 | Max Petrol, S.A., Canc. 165 Gls de Diesel para uso en los equipos de la contingencia en shore side. | SPO19168 | 478.50 | | | 478.50 | |
| | CD6 2 | Consumo de combustible para los equipos de la contingencia en shore side mes de agosto 2007. | | 503.90 | | | 503.90 | |
| Sep-07 | CD6 2 | Consumo de combustible para los equipos de la contingencia en shore side mes de septiembre 2007 | | 40.75 | | | 40.75 | |
| | Ck 20421 | Jorge Chin, Reembolso por compra de Gasolina para botes con personal de OPC para inspección de las areas afectadas | | 132.80 | | | 132.80 | |
| | R-29214 | 2 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 6.62 | | | 6.62 | |
| | R-29266 | 100 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 332.00 | | | 332.00 | |
| | R-29267 | 150 Gls de Gasolina para uso en los equipos de la contingencia en shore side | | 498.00 | | | 498.00 | |
| | R-29269 | 150 Gls de Gasolina para uso en los equipos de la contingencia en shore side | | 498.00 | | | 498.00 | |
| Oct-02 | R-29815 | 100 Gls de Gasolina para uso en los equipos de la contingencia en shore side. | | 342.00 | | | 342.00 | |
| | | SUB TOTAL | | | 38,633.89 | 0.00 | 38,633.89 | |

## PETROTERMINAL DE PANAMA , S. A.

### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| | | **MATERIAL AND SUPPLIES** | | | | | |
| F.12921 | Acercomp, Compra de Switch para uso en Shore Side, producto del derrame ocurrido el 04-02-07. | SPO18610 | 26.24 | | 26.24 | | |
| F.127772 | Almacenes Geneva, S.A., compra de soldadura para equipos operante en la contingencia del 04-02-07 | SPO17931 | 250.07 | | 250.07 | | |
| F.619394 | Auto Repuestos Tello y Asoc, S.A., compra de Hand Cleaner para limpieza del personal de la contingencia. | SPO18684 | 1,365.56 | | 1,365.56 | | |
| Ck.49397 | C.U.S.A, Suministro de Arena para regar en el area de shore side por el derrame ocurrido el 04-02-07 | ODT.29415 | 3,469.50 | | 3,469.50 | | |
| Ck.19257 | Distribuidora Yire, S.A., Bombas, Bolsas, Bolsas, Kerosine, Agua, Vasos y Batena., para uso en la contingencia, Feb./07. | | 1,349.77 | | | 1,349.77 | |
| Ck.19261 | Casa Miranda, S A., Bolsas, Pailes, Agua,Tks,bombas,Soga,Lentes,Jabón,Guantes,Aceite., para la contingencia, Feb./07 | | 7,959.95 | | | 7,959.95 | |
| Ck.49440 | Casa Cheong, canc. F 83849 por compra de Barras de 3/8 lisas para uso en la contingencia el 06-Feb 2007. | | 13.39 | | 13.39 | | |
| CK.19752 | Casa Miranda, S A., Bolsa, Agua,Sacos,Botas,Tks,Aceite,Pintura,Sachos,Tape para la contingencia, Mar/07 | | 3,970.89 | | | 3,970.89 | |
| Ck.49145 | Centro de Empaques, S.A., compra de Bolsas negras para recoger la basura producto del derrame 04-02-07 | SPO18692 | 2,164.08 | | | 2,164.08 | |
| T-040307 | Clean Caribbean Corp., Canc. Gtos de Fletes y comisiones en compra de Corexit para la contingencia | OC.46264 | 2,468.79 | | | 2,468.79 | |
| F.145421 | Cochez y Compañia, compra de rastrillos para limpieza en las areas afectadas por el derrame del 04-02-07 | SPO18679 | 663.95 | | | 663.95 | |
| CK.19762 | Coop. De Cacao Bocatoreña, Canc. F.19369 Spo 17996 compra de manila para uso en la contingencia | SPO17996 | 186.90 | | | 186.90 | |
| F.4605 | Copias Dos y Diseños de chiriqui, copia de manuales para shore side oil spill en Ch. Gde. | ODT 29561 | 298.20 | | 298.20 | | |
| F.4586 | Copias Dos y Diseños de Chiriqui, juegos de copia con información del derrame para informes. | ODT29560 | 70.47 | | 70.47 | | |
| F.4595 | Copias Dos y Diseños de Chiriqui, juegos de copia de coral a colores sobre informes del derrame. | ODT29565 | 671.58 | | 671.58 | | |
| F.4630 | Copias Dos y Diseños de Chiriqui, Perforaciones de paginas para el manual  de Oil Spill en Ch. Gde. | ODT29578 | 15.75 | | 15.75 | | |
| ck.19239 | Damans Miranda, Reembolso por Gtos de permiso para sacar la madera y compra de sika para trabajos en la contingencia | | 14.20 | | | 14.20 | |
| CK.19663 | Damans Miranda, Reembolso por Gtos por compra de botas, cooler hielo seco para muestras, bolsas para la contingencia | | 85.51 | | | 85.51 | |
| F.46583 | Distribuidora Leon Silesky, compra de bolsa negras para recolección de basura producto del derrame. | SPO18651 | 130.20 | | | 130.20 | |
| F.46617 | Distribuidora Leon Silesky, compra de bolsa negras para recolección de basura producto del derrame. | SPO18450 | 65.10 | | | 65.10 | |
| F.46621 | Distribuidora Leon Silesky, compra de bolsa negras para recolección de basura producto del derrame. | SPO18686 | 195.30 | | | 195.30 | |
| F.46637 | Distribuidora Leon Silesky, compra de bolsa negras para recolección de basura producto del derrame. | SPO18708 | 195.30 | | | 195.30 | |
| F.15115 | Distribuidora Miami Florida, compra de trapos estenlizados para uso en la contingencia del 04-02-07. | SPO18661 | 262.50 | | | 262.50 | |
| F.15143 | Distribuidora Miami Florida, compra de trapos estenlizados para uso en la contingencia del 04-02-07. | SPO18690 | 525.00 | | | 525.00 | |
| CK.49181 | Distribuidora y Almacen Tomy, Canc. Compra de 25 Tks plásticos para uso en la contingencia del 04-02-07. | SPO18713 | 98.44 | | | 98.44 | |
| Ck.19681 | Distribuidora Yire #2, Suministros de Bolsas para la basura, cjas de egua y Kerosene para limpieza en la contingencia. | | 1,991.90 | | | 1,991.90 | |
| F.56224 | El Ranchento, compra de 125 pares de botas para el personal en la contingencia del 04-02-07. | SPO18698 | 843.75 | | | 843.75 | |
| F.56183 | El Ranchento, compra de 15 Bombas de fumigar de 5 Gls para el personal en la contingencia del 04-02-07. | SPO18673 | 866.25 | | | 866.25 | |
| F.56192 | El Ranchento, compra de 25 palas para el personal en la contingencia del 04-02-07 | SPO18677 | 170.63 | | | 170.63 | |
| F.56169 | El Ranchento, compra de 80 pares de botas para el personal en la contingencia del 04-02-07. | SPO18665 | 540.00 | | | 540.00 | |
| F.56195 | El Ranchento, compra de 80 pares de botas para el personal en la contingencia del 04-02-07. | SPO18682 | 540.00 | | | 540.00 | |
| F.149485 | Electrihogar, S.A., compra de bombillos de mercurio para uso en shore side areas afectadas por el derrame | SPO18691 | 42.34 | | 42.34 | | |
| F.150165 | Electrihogar, S.A., compra de Tubing electricos para iluminación en las areas afectadas por el derrame. | SPO18716 | 23.10 | | 23.10 | | |
| CK.49142 | Envases, S.A., compra de sacos laminados para recoger la basura producto del derrame del 04-02-07. | SPO18670 | 506.05 | | | 506.05 | |
| CK.18180 | ENVASES: S.A., Compra de sacos laminados para uso en la contingencia del 04 de Feb 2007. | SPO18652 | 141.75 | | | 141.75 | |
| Ck.19789 | Ester Serrut, Reembolso de compra de Hielo y suministros para el Personal durante la contingencia. | | 169.10 | | | 169.10 | |
| Ck.19789 | Ester Serrut, Reembolso por Gtos en alquiler de equipo y Azafata para el Foro en la comunidad de Ch. Gde. | | 74.00 | | | 74.00 | |
| Ck.49442 | Ferretena Modecolor, compra de mangueras y aceite para el auto de contingencia (Trailer) | | 20.68 | | 20.68 | | |
| F.18777 | Grupo Tiesa, S.A., compra de correas para compresor de aire dañado en la contingencia del 04-02-07. | SPO18700 | 78.75 | | 78.75 | | |
| Ck.49326 | Illeana Espinosa, Reembolso por compra de bolsones para recoger residuos en la contingencia. | | 24.00 | | | 24.00 | |
| CK.49326 | Illeana Espinosa, Reembolso por compra de cooler de hielo Seco para recoger muestras productos del derrame | | 67.65 | | | 67.65 | |
| Ck.49594 | Illeana Espinosa, Reembolso por compra de Tks Vacios y Viaticos para recoger resultados de los análisis. | | 71.00 | | | 71.00 | |
| Ck.49447 | Illeana Espinosa, Reembolso por compra de Tks Vacios, envases de vidrio para muestras mannas y hielo. | | 136.35 | | | 136.35 | |
| CK.49171 | Illeana Espinosa, Reembolso por compra de Cintillos para el control de alimentos personal de la contingencia. | | 46.10 | | | 46.10 | |
| CK.49171 | Illeana Espinosa, Reembolso por pago a Flete Caballero, en concepto de Flete del Pedido de Rocayol para la contingencia. | | 18.00 | | | 18.00 | |
| F.1332081 | Jurado & Jurado, S A., compra de 10 termos Igloo de 5 gls para el personal en la contingencia del 04-02-07 | SPO18657 | 313.95 | | | 313.95 | |
| T-190207 | Kvichak Marine Industries, Canc. Flete del Pedio O/c 46273 Filter y Belt para el Skimer Boat utilizado/derrame. | O/C 46273 | 35.00 | | | 35.00 | |
| CK.18178 | LA ESQUINA AGROPECUARIA, Compra de Tks Plásticos de 5 Gls para uso en la contingencia del 04-02-07 | SPO18653 | 27.00 | | | 27.00 | |
| F.52559 | LA ESQUINA AGROPECUARIA, Compra de Tks Plásticos de 5 Gls para uso en la contingencia del 04-02-07 | SPO18711 | 168.75 | | | 168.75 | |
| F.153121 | Maquinarias y Repuestos Osono, compra de correas industriales para equipo de la contingencia. | SPO18699 | 10.50 | | | 10.50 | |

# PETROTERMINAL DE PANAMA , S. A.

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | Ck.18404 | Materiales Ctd, Suministros de herramientas y materiales para uso en las limpiezas de la contingencia. | | 1,880.82 | | | 1,880.82 | |
| | CK.49169 | Molino Lezcano. S.A., compra de Sacos de 150 lbs para recolección de basura producto del derrame. | SPO18703 | 180.00 | | | 180.00 | |
| | Ck.49176 | Molino Lezcano. S.A., compra de Sacos de 150 lbs para recolección de basura producto del derrame. | | 180.00 | | | 180.00 | |
| | CK.49187 | Molino Lezcano. S.A., compra de Sacos de 150 lbs para recolección de basura producto del derrame. | SPO18715 | 540.00 | | | 540.00 | |
| | CK.49159 | Multi-Repuestos, S.A., compra de Booms para uso en el derrame de shores side Oil Spill el 04-02-07. | SPO18701 | 4,562.25 | | | 4,562.25 | |
| | F.452500 | Multi-Repuestos, S.A., compra de guantes reforzados para uso del personal en la contingencia. | SPO18710 | 94.50 | | | 94.50 | |
| | F.454283 | Multi-Repuestos, S.A., compra de lentes de Seguridad y Mascarillas para realizar trabajos en areas afectadas. | SPO18730 | 255.99 | | | 255.99 | |
| | CK.18177 | MUNDIAL RAWSA, S.A., Compra de Tks Plásticos para uso en la contingecia del 04-Feb 2007. | SPO18656 | 442.42 | | | 442.42 | |
| | Cx.49619 | Producciones y Servicios Wilmer Moreno, Alquiler de equipo para proyección de Foros en el Term. Ch. Gde. | ODT.29585 | 100.00 | | 100.00 | | |
| | F.0052 | Productos de Concretos Valmar, Tubos de Hormigón reforzados para uso en area del derrame en Shore Side. | SPO18714 | 1,050.00 | | 1,050.00 | | |
| | CK.49316 | Publy formas y Servicios, Canc. F.1010 por suministros de impresión para la contingencia. | ODT.29564 | 139.23 | | 139.23 | | |
| | F.22495 | Quadrifoglio, compra de portafolios con bolsillos para informes del Plan de contingencia  de shore side. | SPO18618 | 62.79 | | 62.79 | | |
| | F.22470 | Quadrifoglio, compra de suministros para uso en shore side OU Spill del 04-02-07. | SPO18718 | 13.18 | | 13.18 | | |
| | F.22433 | Quadrifoglio, compra de Tablas tamaño legal para uso en shore side Oil Spill del 04-02-07. | SPO18663 | 12.60 | | 12.60 | | |
| | Ck.18181 | Ricardo Guerra, canc. compra de 30 Tks de metal vacios para uso en la contingencia del 04 de Feb.2007. | | 200.00 | | | 200.00 | |
| | F.21759 | Rocayol y Cia, S.A., compra de 500 capotes tipo poncho para uso en la contingencia de shore side. | SPO18731 | 446.25 | | | 446.25 | |
| | F.21015 | Rocayol y Cia, S.A., compra de 8 Tks de desengrasador para uso del personal en la contingencia 04-02-07 | SPO18697 | 6,988.38 | | 1397.676 | 5,590.70 | |
| | F.21039 | Rocayol y Cia, S.A., compra de coveroles y guantes para el personal en la contingencia del 04-02-07. | SPO18694 | 8,145.49 | | 1629.098 | 6,516.39 | |
| | F.20878 | Rocayol y Cia, S.A., compra de Coverall desechables para el personal en la contingencia del 04-02-07. | SPO18666 | 1,145.97 | | 229.194 | 916.78 | |
| | F.21046 | Rocayol y Cia, S.A., compra de Coverall desechables para el personal en la contingencia del 04-02-07. | SPO18702 | 4,677.75 | | 935.55 | 3,742.20 | |
| | F.21154 | Rocayol y Cia, S.A., compra de Coverall desechables para el personal en la contingencia del 04-02-07. | SPO18706 | 5,197.50 | | 1039.5 | 4,158.00 | |
| | F.21041 | Rocayol y Cia, S.A., compra de guantes de cuero para el personal en la contingencia del 04-02-07. | SPO18693 | 93.87 | | 18.774 | 75.10 | |
| | F.20937 | Rocayol y Cia, S.A., compra de Guantes y lentes para el personal en la contingencia 04-02-07. | SPO18683 | 480.90 | | 96.18 | 384.72 | |
| | F.44284 | Servicios de Agua Potable, S.A., compra de 24 rollos de Teflón para uso en la contingencia del 04-02-07 | SPO18696 | 15.12 | | | 15.12 | |
| | CK.18359 | Servicios Aduanas del Mar, Cancela Trámites de liquidación de aduana por pedidos para la contingencia. | | 367.86 | | | 367.86 | |
| | CK.848 | Soluciones Tecnologicas CBO, S.A., alquiler de Retroproyector para la conferencia de Prensa el 08-02-07 | | 52.50 | | 52.50 | | |
| | F.15611 | Super Barú, S.A., compra de coolers de hielo seco para las muestras en la contingencia de shore side. | SPO18742 | 31.34 | | | 31.34 | |
| | F.13399 | Super Barú, S.A., compra de guantes para uso en la contingencia de shore side oil spill el 04-02-07. | SPO18680 | 256.73 | | 51.346 | 205.38 | |
| | CK.17687 | Tesoro Nacional, canc. Impuestos de Liquidación por pedido Coberoles para la contingencia o/c 46278. | O/C 46278 | 1,534.41 | | 306.882 | 1,227.53 | |
| | CK.17690 | Tesoro Nacional, canc. Impuestos de liquidación por Pedido de Solvente para la contingencia o/c 46264. | O/C 46264 | 4,809.89 | | | 4,809.89 | |
| | CK.17684 | Tesoro Nacional, canc. Impuestos de Liquidación por pedido para la contingencia o/c 46273 | O/C 46273 | 510.62 | | | 510.62 | |
| | Ck.17715 | Tesoro Nacional, Pago de Impuestos de Liquidación por Pedido según o/c 46591 Overoles desechables. Mark Int. | | 1,025.99 | | 205.198 | 820.79 | |
| | CK.17701 | Tesoro Nacional, Pago de impuestos de Liquidación según o/c.46389, productos Quimicos. | O/C 46389 | 586.54 | | | 586.54 | |
| | T-020307 | The Westford Chemical Corp., canc. Gtos de Fletes y comisiones en compra de Biosolve para la contingencia. | O/C 46389 | 1,230.00 | | | 1,230.00 | |
| Feb-07 | Ck.49476 | UPS Freight Services Panama, Canc. Servicios de almacenamiento de carga Miami - Panamá. Feb. 2007. | | 950.12 | | | 950.12 | |
| | F.0123 | World Clean Int'l, compra de 5 Gls de Hand Cleaner para uso en la contingencia del 04-02-07. | SPO18675 | 65.63 | | | 65.63 | |
| | Ck.18176 | Yesenia Callender, Reembolso por compra de 6 tanques de Agua para uso en la Contingencia. | | 96.00 | | | 96.00 | |
| | Ck.18179 | Yesenia Callender, Reembolso por compras de hielo, copias de llave, acarreo de arena y otros suministros. | | 389.81 | | 389.81 | | |
| | Ck.18278 | Yesenia Callender, Reembolso por compra de atomizador, careta y copia de manuales para la contingencia. | | 34.30 | | 34.30 | | |
| | Ck.18194 | Yesenia Callender, Reembolso por compra de candados y CDS para uso en la contingencia  del 04-02-07 | | 13.85 | | 13.85 | | |
| | Ck.18306 | Yesenia Callender, Reembolso por compra de CDS, Sobres en blanco y suministro de Hielo para utilizar en la contingencia. | | 59.00 | | 59.00 | | |
| | Ck.18184 | Yesenia Callender, Reembolso por compra de suministros de oficina para uso en la Contingencia. | | 9.75 | | 9.75 | | |
| | Ck.18405 | Yesenia Callender/Reembolso por pago de recolección de muestras para análisis etc. | | 135.38 | | | 135.38 | |
| | Ck.49848 | Servicios Aduanas del Mar, Cancela Trámites de liquidación de aduana por pedidos para la contingencia. | | 274.95 | | | 274.95 | |
| | Ck.49565 | Supreme Air Freight de Panamá, Canc. Servicio de manejo de carga y documentos según o/c.46389 Biosolve. | | 135.00 | | | 135.00 | |
| | Ck.49677 | UPS Freight Services Panama, Canc. Servicios de almacenamiento de carga Miami - Panamá. Marz. 2007. | | 63.71 | | | 63.71 | |
| | R-26362 | 100 Gls de Simple Green Crystal ,  200 coveroles desechables y 10 pads de Oil Only ned Weight para la limpieza. | | 4,162.01 | | | 4,162.01 | |
| | R-25813 | 100 Pad Absorbentes para uso en la contingencia shore side. | | 5,454.75 | | | 5,454.75 | |
| | R-26736 | 1000 sacos vacios de 100 lbs para recolección de la basura producto de la contingencia en shore side. | | 315.00 | | | 315.00 | |
| | R-26454 | 120 Gls de Simple Green, para uso en la contingencia de shore side. | | 1,905.97 | | | 1,905.97 | |
| | R-25815 | 20 cjas de Acme Sorbent Booms para uso en la contingenoa shore side. | | 1,888.95 | | | 1,888.95 | |
| | R-25933 | 200 coverall desechables para uso en la contingencia shore side. | | 944.39 | | | 944.39 | |
| | R-26028 | 220 Gls de Simple Green Crystal para uso en la contingencia shore side. | | 3,494.26 | | | 3,494.26 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | R-26261 | 3 Gls de Coolant Biodegradable para uso en equipo de la contingencia de shore side. | 69.26 | | | 69.26 | |
| | R-25814 | 30 Fads Oil Absorbent 10 rollos Absorbent Heavy Duty y 10 cjas de Boom Oil para uso en la contingencia. | 9,450.00 | | | 9,450.00 | |
| | R-25936 | 3025 Gls de Corexit para uso en la contingencia shore side. | 83,184.17 | | | 83,184.17 | |
| | R-26029 | 498 coverales desechables para el personal que labora en las limpiezas del derrame de shore side. | 2,350.22 | | 470.044 | 1,880.18 | |
| | R-26277 | 500 Pares de Guantes de Nitrilo y vasos conicos para el personal que labora en las limpiezas por el derrame. | 663.22 | | 132.644 | 530.58 | |
| | R-26241 | 6 Pares de Guantes con refuerzos de silicone para uso en la contingencia de shore side. | 11.03 | | 2.206 | 8.82 | |
| | R-25944 | 600 coverall desechables para personal utilizados en la contingencia shore side. | 2,840.88 | | 568.176 | 2,272.70 | |
| | R-26203 | 900 coverales desechables y 900 pares de guantes de Nitrilo para el personal en la contingencia shore side. | 5,309.51 | | 1061.902 | 4,247.61 | |
| | R-26091 | Abrazaderas inoxidables ajustables para reparar bomba de fumigar en el area del derrame en shore side. | 0.84 | | | 0.84 | |
| | R-25771 | Absorbent, Fotoceldas, trapos, casco, sunchos, regletas para uso en la contingecia shore side | 981.77 | | | 981.77 | |
| | R-25774 | Absorbent, Teflon, Guantes, Trapos, bombillos para uso en la contingencia shore side. | 2,547.22 | | | 2,547.22 | |
| | R-25795 | Absorbent, uniones, aceite, Coverall, bombillos para contingencia en shore side. | 1,540.84 | | | 1,540.84 | |
| | R-25765 | Aceite Texaco Regal 68 para uso del Skimer en la contingencia shore side. | 60.42 | | | 60.42 | |
| | R-25761 | Aceite Texaco Regal para uso en la contingencia shore side. | 20.14 | | | 20.14 | |
| | R-25797 | Aceite, Biosolve y Plumas tinta negra para personal de contingencia en shore side. | 166.24 | | | 166.24 | |
| | R-25809 | Aceite, Oil Sorbent Boom, loose snare, Snare rope Heavy Oil para uso en la contingencia shore side. | 9,340.96 | | | 9,340.96 | |
| | R-25833 | Aceites, soldadura, capotes amarillos, Fusibles, Disco abrasivo y zunchos para contingencia shore side. | 523.53 | | | 523.53 | |
| | R-25942 | Acme Absorbent, Absorbent Rolls, Snare Rope, Absorbent Pads, Guantes, mascaras uso en contingencia . | 21,451.05 | | | 21,451.05 | |
| | R-25937 | Backing Belt Set,  cil Lube & Light Crude Filter Pad para uso en la contingencia shore side. | 8,376.00 | | | 8,376.00 | |
| | R-26041 | Balinera para reparar la bomba Acme que se utiliza en las limpiezas del derrame en shore side. | 4.95 | | | 4.95 | |
| | R-26754 | Biosolve, Guantes de Nitrilo y Coverall para uso en la contingencia de shore side. | 3,094.75 | | | 3,094.75 | |
| | R-25782 | Biosolve, para uso en la contingencia shore side. | 156.04 | | | 156.04 | |
| | R-25753 | Biosolve, teflon, tapón , tape electrico, guantes y eslingas para uso en derrame shore side. | 715.78 | | | 715.78 | |
| | R-25798 | Biosolve, zunchos, Bateria de linterna para uso en la contingencia shore sidel. | 1,743.28 | | | 1,743.28 | |
| | R-26579 | Botas de cuero para personal en la contingencia de shore side | 25.18 | | 25.18 | | |
| | R-26629 | Botas de cuero para personal en la contingencia de shore side. | 25.18 | | 25.18 | | |
| | R-26662 | Botas de cuero para personal en la contingencia de shore side. | 25.18 | | 25.18 | | |
| | R-25780 | Brochas, Absorbentes, máscara, Filtro, Aceite para uso en la contingecia shore side. | 1,454.40 | | 1,454.40 | | |
| | R-25756 | Brochas, thiner, cepillo, láminas de empaque, silicone, spray y terminales para uso en derrame shore side. | 227.65 | | | 227.65 | |
| | R-26020 | Capote Amarillo de dos piezas para Personal que viajaba hacia Cayo de Agua en las limpiezas del derrame. | 12.04 | | | 12.04 | |
| | R-25822 | Capotes amarillos de dos piezas para uso en la contingencia shore side. | 12.04 | | | 12.04 | |
| | R-25820 | Capotes amarillos, filtro de aire, spray penetrante, aceite y balinera para uso en la contingencia shore side. | 414.35 | | | 414.35 | |
| | R-25939 | Cascos Blancos para uso de operaciones en la contingencia shore side. | 12.50 | | 12.50 | | |
| | R-26045 | Cepillo de alambre y Aceite Texaco para uso en la contingencia de shore side. | 10.87 | | 10.87 | | |
| | R-26647/649/56 | Cepillo de alambre, Teflón y Nipple para uso en la contingencia de shore side. | 12.55 | | 12.55 | | |
| | R-26102 | Codo de Hierro negro para reparación de la bomba de Presión que se utiliza para las limpiezas del derrame. | 0.59 | | | 0.59 | |
| | R-25762 | Contact cleaner en envases de 15 onzas para limpieza de lámparas en la contingencia de shore side. | 33.83 | | | 33.83 | |
| | R-25768 | Coolant, Uniones, Conect Liquid, Absorbent rollo, Reducción y relleno de cilindro contingencia shore side. | 763.18 | | 763.18 | | |
| | R-25903 | correa para equipo de uso en la contingencia shore side. | 3.72 | | | 3.72 | |
| | R-25768 | Coverall Desechables para uso en la contingencia de shore side. | 49.36 | | 9.872 | 39.49 | |
| | R-25968 | coverall desechables y tapones desechables para uso en la contingencia shore side. | 970.37 | | 194.074 | 776.30 | |
| | R-26453 | Coverall desechables, Guantes de nitrilo para uso en la contingencia de shore side. | 3,709.25 | | 741.85 | 2,967.40 | |
| | R-25804 | Disco Abrasivo, relleno de cilindro oxigeno, filtro, fitting, aceite, coollant, thiner para la contingencia shore side. | 142.43 | | 142.43 | | |
| | R-25872 | Filtros de coolant para uso en la contingencia shore side. | 22.00 | | 22.00 | | |
| | R-25778 | Grasa Multiuso para uso en la contingencia shore side. | 2.19 | | 2.19 | | |
| | R-25769 | Guantes de cuero, silicone, cascos, electro chem, relleno de cilindro y tornillos para la contingencia shore side. | 110.00 | | 110.00 | | |
| | R-26193 | Guantes de refuerzo de silicone para uso en la contingencia de shore side en Ch. Grande. | 3.68 | | 3.68 | | |
| | R-25760 | Hand cleaner en envases de 14 onzas para uso del personal en la contingencia  de shore side. | 9.23 | | 9.23 | | |
| | R-25784 | Hojas de segueta, bateria, toma cte, zunchos, terminales, cable, filtros para contingencia shore side | 372.50 | | 372.50 | | |
| | R-25777 | Lapiz y plumas tinta negra para uso en la contingencia shore side. | 1.70 | | 1.70 | | |
| | R-25755 | Libretas de bolsillo para apuntes en el cerrame shore side oil spill | 4.25 | | 4.25 | | |
| | R-25803 | Libretras de bolsillo, leche ideal, Azucar, vasos, cartucho de toner para Fax  Uso en la contingencia shore side | 119.04 | | 119.04 | | |
| | R-26525 | Oil Boom, Lite Dry Absorbent, para uso en la contingencia de shore side | 836.96 | | 836.96 | | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | R-26452 | Oil Only Pads Heavy Weight y Scrbent Boom para uso en la contingencia de shore side. | | 7,035.00 | | | 7,035.00 | |
| | R-26554 | Oil Only Pads Ned Weight y Heavy Weight para uso en la contingencia de shore side | | 3,864.00 | | | 3,864.00 | |
| | R-26753 | Oil Only Pads Ned Weight y Heavy Weight para uso en la contingencia de shore side. | | 3,322.41 | | | 3,322.41 | |
| | R-26630 | Oil Only Sorbent Boom, 2 gls de Thinner y Reducción bushing para uso en la contingencia de shore side. | | 1,092.60 | | | 1,092.60 | |
| | R-26218 | Oil Only Sorbent Boom, Pads Ned Weight, Pads Heavy Weight para limpieza por el derrame en shore side. | | 1,995.00 | | | 1,995.00 | |
| | R-26169 | Oil Only Sorbent Boom, Pads Ned Weight, Pads Heavy Weight y Trapos de algodón para limpieza por derrame. | | 2,152.50 | | | 2,152.50 | |
| | R-26577 | Oil Only Sorbent, Coverall y guantes de nitrilo, para uso en la contingencia de shore side. | | 4,666.50 | | | 4,666.50 | |
| | R-25938 | Pads absorbentes, Spill Roll, Oil Boom, guantes de caucho y coverall para uso en la contingencia shore side. | | 5,012.52 | | | 5,012.52 | |
| | R-26618 | Plasticos Negros para recolección de la basura producto de la contingencia en shore side. | | 67.41 | | | 67.41 | |
| | R-26774 | Relleno de Argón, Dust And Welding fume Respirator para uso en la contingencia de shore side. | | 76.57 | | | 76.57 | |
| | R-26558 | Safety Glass para uso en la contingencia de shore side. | | 15.59 | | | 15.59 | |
| | R-26749 | Safety Glass para uso en la contingencia de shore side. | | 6.24 | | | 6.24 | |
| | R-26626 | Safety Glass y Guantes de cuero y lona para uso en la contingencia de shore side | | 9.41 | | | 9.41 | |
| | R-25919 | Tape electrico y abrazaderas para uso en el bote skimer para uso en la contingencia shore side. | | 8.15 | | | 8.15 | |
| | R-25812 | Tape electrico, batería, coolant, zunchos y electro chem para uso en la contingencia shore side. | | 72.13 | | 72.13 | | |
| | R-26682/85 | Tapones Desechables para oidos, Guantes de cuero y Safety Glass para uso en la contingencia de shore side. | | 50.65 | | 50.65 | | |
| | R-25859 | Tornillo hierro negro, arandelas planas para reparación de lámparas en iluminación de la contingencia. | | 11.76 | | 11.76 | | |
| | R-25757 | Trapos de algodón estenlizados, Absorbent Pads por rollos para uso en el derrame shore side. | | 1,771.96 | | | 1,771.96 | |
| | R-25948 | Trapos de algodón esterilizados, lija, escobillones, Oil Boom y Aceite para uso en la contingencia shore side. | | 650.72 | | | 650.72 | |
| | R-26141 | Trapos de algodón para limpieza en las areas afectadas por el derrame. | | 157.50 | | | 157.50 | |
| | R-26170 | Tubería de negro sin costura y Buld - Miniature Lamps para uso en la contingencia. | | 83.75 | | 83.75 | | |
| | R-26129 | Vasos conicos para agua, utilizados en las areas de limpieza por el personal eventual. | | 9.07 | | | 9.07 | |
| | R-26331 | Vasos conicos para agua, utilizados en las areas de limpieza por el personal eventual. | | 9.07 | | | 9.07 | |
| | CK.18402 | Distribuidora Yire No.2, Alquiler de camara de video para Filmar el derrame del 04-02-07. | ODT 29647 | 60.00 | | 60.00 | | |
| | CK.861 | Dac Transport, Inc., Canc. Flete por compra del Corexit para uso en la contingencia del 04-02-07. | | 3,825.00 | | | 3,825.00 | |
| | CK 49162 | Transporte Leo, S.A., Canc. Servicio de transporte de corexit desde colón hasta Ch. Gde. | | 2,000.00 | | | 2,000.00 | |
| May-07 | R-27308 | Contact cleaner, Spray Penetrante y Silicone Super para uso en la contingencia de shore side. | | 14.20 | | 14.20 | | |
| | R-27095 | Guantes de cuero y Tornillos Hexagonales Completos para uso en la contingencia. | | 121.25 | | 121.25 | | |
| | R-27096 | 50 Coverall, Desechables, Vasos conicos, Guantes y Snare Rope para uso en la contingencia. | | 742.96 | | 742.96 | | |
| | R-26962 | Teflón Heavy Duty para uso en las labores de la contingencia en shore side. | | 0.48 | | 0.48 | | |
| | R-27151 | 360 Pies de Alambre para uso en la contingencia de shore side. | | 83.16 | | 83.16 | | |
| | R-27040 | 1 Gls de Pintura y brocha para uso en las labores de la contingencia en shore side. | | 22.24 | | 22.24 | | |
| | R-27044 | 4 Gls de Pintura para uso en las labores de la contingencia en shore side. | | 65.27 | | 65.27 | | |
| | R-27018 | 1 Par de botas para personal que labora en la contingencia en shore side. | | 25.18 | | 25.18 | | |
| | R-27006 | Check Valves 3/4" y Pintura Crema de aceite para uso en la innstalaciones de la contingencia. | | 47.95 | | 47.95 | | |
| | R-27235 | Bujias para equipo que realiza trabajos en el area de la contingencia en shore side. | | 10.71 | | 10.71 | | |
| | R-26897 | 200 Coverall, Guantes y vasos conicos para el personal que labora en la contingencia. | | 1,307.83 | | 261.566 | 1,046.26 | |
| | R-26847 | 398 Coverall Desechables, Guantes y Lentes para uso del personal en las limpiezas de la contigencia. | | 2,434.39 | | 486.878 | 1,947.51 | |
| | R-26845 | 10 Pads de Oil Only Sorbent Boom y 40 Pads de Oil Only Ned Weight para uso en la contigencia de shore side. | | 3,675.00 | | | 3,675.00 | |
| | R-27124 | 2 Mazo mango Largo para realizar trabajos en el area de la contingencia en shore side. | | 83.90 | | 83.90 | | |
| | R-26979 | Pintura y Thinner para uso en las areas de la contingencia de shore side. | | 76.32 | | 76.32 | | |
| | R-26848 | 1 Par de botas para personal que labora en la contingencia en shore side. | | 25.18 | | 25.18 | | |
| | R-27108 | Grapas, reducción, codos, Tee, niple, Tapón y Reducción de Pvc Galv. Para uso en la contingencia shore side. | | 18.76 | | 18.76 | | |
| | R-27328 | 300 Coverall, 30 Pads de Absorben Booms, Guantes y lentes para uso del personal en la contingencia. | | 3,106.50 | | 621.3 | 2,485.20 | |
| | R-27259 | 200 Coverall, 250 Pares de Guantes, Absorbent Booms para uso en la contingencia de shore side. | | 3,539.36 | | 707.872 | 2,831.49 | |
| | R-26985 | 200 Coverall, 200 pares de Guantes y 26 Pads de Oil Only Sorbent para la contingencia en shore side. | | 3,237.80 | | 647.56 | 2,590.24 | |
| | R-26980 | Guantes de cuero para uso por el personal en las limpiezas de la contingencia en shore side. | | 8.63 | | 1.726 | 6.90 | |
| | R-27010 | 250 Coverall, 14 Pads de Oil Only Heavy Weight y 12 Pads de Absorbent Sheet y 300 pares de Guantes para uso en la contingencia. | | 3,978.48 | | 795.696 | 3,182.78 | |
| | CK.1016 | Kadhir Campos, Reembolso por compra de materiales para presentación de informe a las autoridades. | | 90.99 | | 90.99 | | |
| | Ck.17742 | Tesoro Nacional, canc. Impuestos de liquidación por Pedido para la contingencia o/c 46977. | | 47.43 | | | 47.43 | |
| | Ck.19876 | Materiales Cad, Suministros de herramientas y materiales para uso en las limpiezas de la contingencia. | | 895.35 | | | 895.35 | |
| | Ck.19880 | Sixto Ibarra, Canc. Suministro de Piedra Bola para regar en el area de la contingencia en shore side. | ODT.30099 | 200.00 | | 200.00 | | |
| | Ck.19890 | Taller Vega c Gabriel Vega, Suministro de Madera para confección de baños de la contingencia. | | 665.08 | | | 665.08 | |
| | Ck.49992 | Hielo Cristal Canc. F.7998 por suministro de hielo para personal que labora en las areas afectas del derrame. | ODT30180 | 78.00 | | | 78.00 | |
| | Ck.50134 | UPS Freight Services Panamá, Servicio de Transporte por pedido de Fabrica a Miami para la contingencia. | | 896.96 | | | 896.96 | |
| | F 452388 | Multi-Repuestos, S.A., Suministro de Coveroles desechables y mascarillas para el personal de la contingencia | SPO18704 | 475.79 | | | 475.79 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPCION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | F.4759 | Copias Dos y Diseños de chiriqui, Suministro de copias de documentos para presentación de informe a las autoridades. | 46.31 | | 46.31 | | |
| | Ck.15887 | Jorge Chin, Reembolso por Gastos incurridos en suministros para la contingencia. | 45.50 | | | 45.50 | |
| Jun-07 | R-27865 | 3 Cjas de plásticos negros para uso en el area de la contingencia en shore side. | 202.23 | | | 202.23 | |
| | R-27627 | Guantes de Nitrilo, Absorbent Pads y Coverall para uso del personal en las limpiezas de la contingencia. | 384.68 | | 76.936 | 307.74 | |
| | R-27629 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 38.09 | | 7.618 | 30.47 | |
| | R-27738 | 50 Coverall para uso del personal en la contingencia de shore side. | 248.61 | | 49.722 | 198.89 | |
| | R-27751 | Láminas de Malla Expandida Galvanizada para uso en la contingencia de shore side. | 251.16 | | 251.16 | | |
| | R-27766 | Guantes de Nitrilo, Botas de Hule y Coverall desechables para uso en las limpiezas de la contingencia. | 321.79 | | 64.358 | 257.43 | |
| | R-27758 | Eslingas de Nylon  para uso en la contingencia de shore side. | 93.45 | | | 93.45 | |
| | R-27754 | Tubería de Hierro Negro para uso en la contingencia de shore side. | 259.70 | | 259.70 | | |
| | R-27752 | Láminas de Acero Liso para uso en la contingencia de shore side. | 372.56 | | 372.56 | | |
| | R-27502 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 53.64 | | | 53.64 | |
| | R-27851 | Tornillos de hierro negro para uso en la contingencia de shore side. | 1.56 | | 1.56 | | |
| | R-27828 | Guantes de Nitrilo, Absorbent Pads y Coverall para uso del personal en las limpiezas de la contingencia. | 270.93 | | | 270.93 | |
| | R-27769 | Guantes de nitrilo, absorbent Pads, Coverall Boomas para uso del personal en las limpiezas de la contingencia. | 648.97 | | | 648.97 | |
| | R-27746 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 16.09 | | | 16.09 | |
| | R-27573 | 50 Coverall desechables para uso del personal en la contingencia de shore side. | 259.88 | | | 259.88 | |
| | R-27553 | Tornillos de Acero Inoxidable para uso en la contingencia de shore side. | 10.08 | | 10.08 | | |
| | R-27484 | Absorbent Rolls 38" para uso en la contingencia del shore side. | 233.16 | | | 233.16 | |
| | R-27482 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 16.09 | | | 16.09 | |
| | R-27482 | Guantes de Nitrilo y Safety Glasses para uso del personal en las limpiezas de la contingencia. | 75.27 | | | 75.27 | |
| | R-27825 | 2 Gls de Simple Green para uso en la contingencia de shore side. | 31.77 | | | 31.77 | |
| | R-27663 | Oil Only Sorbent Booms para uso en las limpiezas de la contingencia en shore side. | 210.00 | | | 210.00 | |
| | R-27641 | Guantes de Nitrilo, Botas de Hule y Coverall desechables para uso en las limpiezas de la contingencia. | 176.02 | | | 176.02 | |
| | R-27640 | Guantes de Nitrilo, Absorbent Pads y Coverall para uso del personal en las limpiezas de la contingencia. | 489.17 | | | 489.17 | |
| | R-27576 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 308.70 | | | 308.70 | |
| | R-27573 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 79.36 | | | 79.36 | |
| | R-27605 | Botas de Hule y Safety Glasses para uso en la contingencia de shore side. | 43.29 | | | 43.29 | |
| | R-27605 | Coverall desechables y Absorbent en Rolls 38" para uso en la contingencia de shore side. | 354.03 | | | 354.03 | |
| | R-27819 | 3 Gls de Simple Green para uso en la contingencia de shore side. | 47.65 | | | 47.65 | |
| | R-27805 | Absorbent Pads sheet, Coverall desechables, Absorbent en Rolls y Oil Only Boom para la contingencia de shore side | 564.40 | | | 564.40 | |
| | R-27452 | Guantes de Nitrilo y Coverall desechables para uso del personal en las limpiezas de la contingencia. | 270.85 | | | 270.85 | |
| | R-27460/461 | 400 Coverall desechables para uso del personal en las limpiezas de la contingencia en shore side | 1,630.32 | | | 1,630.32 | |
| | R-27434 | Vasos conicos para agua, utilizados en las areas de limpieza por el personal  eventual. | 13.12 | | | 13.12 | |
| | R-27594 | Absorbent  Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 205.80 | | | 205.80 | |
| | R-27805 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 38.09 | | | 38.09 | |
| | R-27789 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-27784 | Guantes de Nitrilo, Coverall desechables para uso en la contingencia de shore side. | 297.97 | | | 297.97 | |
| | R-27482 | 50 Coverall desechables para uso del personal en la contingencia de shore side. | 203.79 | | | 203.79 | |
| | R-27475 | Guantes de Cuero y lona para uso en la contingencia de shore side. | 7.95 | | | 7.95 | |
| | R-27440 | Guantes de Nitrilo, Pads Absorbent para uso en la contingencia de shore side. | 411.00 | | | 411.00 | |
| | R-27424 | Guantes de Nitrilo, Safety Glasses y 25 Gls de Simple Green para uso en la contingencia de shore side. | 1,011.99 | | | 1,011.99 | |
| | R-27685 | 50 Coverall desechables para uso del personal en la contingencia de shore side. | 243.69 | | | 243.69 | |
| | R-27683 | 25 Coverall desechables para uso del personal  en la contingencia de shore side. | 121.84 | | | 121.84 | |
| | R-27720 | 25 Coverall desechables para uso del personal  en la contingencia de shore side. | 121.84 | | | 121.84 | |
| | Ck.1046 | Ines de Salazar, Reembolso por Gtos incurridos en copias de documentación de informes de la contingencia. | 1.00 | | 1.00 | | |
| | Ck.1053 | Office Laser, Compra de Cartuchos para Impresora en las impresiones de informes de la contingencia | 58.59 | | 58.59 | | |
| | Ck.19963 | Jorge Chin, Reembolso por Gastos incurridos en suministros para la contingencia. | 49.07 | | | 49.07 | |
| | Ck.20012 | Distribuidora Yire, S.A., Suministros para uso en la contingencia, mes de Junio del 2007. | 1,555.30 | | | 1,555.30 | |
| | Ck.20013 | Casa Miranda, S.A., Suministros para uso en la contingencia mes de Junio del 2007. | 1,538.60 | | | 1,538.60 | |
| | Ck.20014 | Materiales Cad, Suministros de herramientas y materiales para uso en las limpiezas de la contingencia. | 1,905.36 | | | 1,905.36 | |
| | Ck.50372 | Ileana Espinosa, Reembolso de Gtos de suministros, Hielera y envases para muestras de peces. | 99.97 | | | 99.97 | |
| | Ck.49809 | Materiales Karen, S.A., suministros de llantas pequeñas para carretilla de uso en la contingencia en shore side. | 54.39 | | 54.39 | | |

## PETROTERMINAL DE PANAMA , S. A.

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| Jul-07 | R-27843 | Absorbent Pads, Oil Only Sorbent, Guantes y Coverall para uso en las limpiezas de la contingencia | 657.01 | | | 657.01 | |
| | R-27870 | Coverall y Guantes de nitrilo para el personal que realiza las limpiezas de la contingencia en shore side. | 162.40 | | | 162.40 | |
| | R-27877 | Vosos Conicos para agua para el personal que realiza las limpiezas de la contingencia en shore side. | 6.52 | | | 6.52 | |
| | R-27886 | Biosolve para las limpiezas en las areas afectadas por el derrame en shore side. | 37.90 | | | 37.90 | |
| | R-27887 | Coverall y Guantes de nitrilo para el personal que realiza las limpiezas de la contingencia en shore side | 333.61 | | | 333.61 | |
| | R-27891 | Botas de Hule, Absorbent Pads Sheet y Biosolve para uso en la limpieza de caño sucio en shore side. | 251.74 | | | 251.74 | |
| | R-27899 | 2 Cjas de agua en botella para el personal que realiza las inspecciones en las areas afectadas. | 16.42 | | | 16.42 | |
| | R-27904 | 1000 sacos vacios de 100 lbs para recolección de la basura producto de la contingencia en shore side. | 315.00 | | | 315.00 | |
| | R-27905 | Coverall y Guantes de nitrilo para el personal que realiza las limpiezas de la contingencia en shore side. | 169.62 | | | 169.62 | |
| | R-27917 | Coverall y Aborbent Pads para el personal que realiza las limpiezas de la contingencia en shore side. | 330.11 | | | 330.11 | |
| | R-27926 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 38.09 | | | 38.09 | |
| | R-27930 | Oil Only Sorbent y Absorbent Pads para uso en la limpieza de shore side. | 415.80 | | | 415.80 | |
| | R-27931 | Coverall y Guantes de nitrilo para el personal que realiza las limpiezas de la contingencia en shore side. | 307.34 | | | 307.34 | |
| | R-27935 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 16.09 | | | 16.09 | |
| | R-27957 | Coverall para uso del personal que labora en las limpiezas en la contingencia de shore side. | 223.75 | | | 223.75 | |
| | R-27968 | Snare Rope Heavy Oil para uso en la contingencia de shore side. | 54.60 | | | 54.60 | |
| | R-27969 | 1 Cja de agua en botella para el personal que realiza las inspecciones en las areas afectadas. | 8.21 | | | 8.21 | |
| | R-27984 | Absorbent Pads Sheet para el personal que realiza las limpiezas en la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-27991 | Coverall y Aborbent Pads para el personal que realiza las limpiezas de la contingencia en shore side | 439.69 | | | 439.69 | |
| | R-27997 | Agua en botella, Absorbent Pads, Oil Only Sorbent, Coverall y Biosolve para uso en la contingencia | 908.17 | | | 908.17 | |
| | R-27998 | Vasos conicos para agua, utilizados en las areas de limpieza por el personal eventual. | 6.52 | | | 6.52 | |
| | R-28005 | Absorbent Pads, Biosolve y Plásticos Negro para uso en las limpiezas de la contingencia en shore side. | 275.62 | | | 275.62 | |
| | R-28009 | Agua en botella y Coverall para uso en la contingencia de shore side. | 265.03 | | | 265.03 | |
| | R-28018 | Coverall para uso del personal que labora en las limpiezas en la contingencia de shore side. | 124.31 | | | 124.31 | |
| | R-28036 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-28037 | Cepillo de alambre , para uso en las limpiezas de la contingencia de shore side. | 11.03 | | | 11.03 | |
| | R-28041 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-28060 | Abrazaderas inoxidables ajustables para reparar bomba de fumigar en el area del derrame en shore side. | 1.11 | | | 1.11 | |
| | R-28067 | Absorbent Pads, Oil Only Sorbent, Biosolve y Coverall para uso en las limpiezas de la contingencia. | 624.61 | | | 624.61 | |
| | R-28070 | Coverall Desechables para uso en la contingencia de shore side. | 181.91 | | | 181.91 | |
| | R-28074 | 2 Cjas de agua en botella para el personal que realiza las inspecciones en las areas afectadas. | 16.42 | | | 16.42 | |
| | R-28076 | Biosolve para las limpiezas en las areas afectadas por el derrame en shore side | 56.85 | | | 56.85 | |
| | R-28087 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side | 514.50 | | | 514.50 | |
| | R-28090 | Biosolve para las limpiezas en las areas afectadas por el derrame en shore side. | 94.75 | | | 94.75 | |
| | R-28091 | Coverall para uso del personal que labora en las limpiezas en la contingencia de shore side. | 223.75 | | | 223.75 | |
| | R-28092 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 205.80 | | | 205.80 | |
| | R-28107 | Spray Penetrante, Contact Cleaner, Cepillo de alambre y brochas para uso en el mant. Bombas de la contingencia. | 32.47 | | | 32.47 | |
| | R-28112 | Absorbent Pads Sheet y Coverall para uso en la contingencia en shore side. | 403.31 | | | 403.31 | |
| | R-28116 | 4 Cjas de Agua en Botella para las autoridades del ANAM que realizaban inspecciones en areas afectadas. | 32.84 | | | 32.84 | |
| | R-28117 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 205.80 | | | 205.80 | |
| | R-28119 | Coverall y Biosolve para uso en la contingencia en shore side. | 408.56 | | | 408.56 | |
| | R-28120 | Absorbent Pads Sheet, Coverall y 3 cjas de Agua en botella para el personal que realiza las limpiezas en shore side | 335.43 | | | 335.43 | |
| | R-28123 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 40.22 | | | 40.22 | |
| | R-28124 | Coverall desechable, Masking Tape y Plástico negro para uso en las limpiezas de la contingencia en shore side. | 397.66 | | | 397.66 | |
| | R-28129 | 1 Cja de agua en botella para el personal que realiza las inspecciones en las areas afectadas | 8.21 | | | 8.21 | |
| | R-28132 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-28133 | Coverall, Guantes de cuero y locion Vel para uso en las limpiezas de la contingencia en shore side | 187.11 | | | 187.11 | |
| | R-28137 | Coverall Desechables para uso en la contingencia de shore side. | 25.99 | | | 25.99 | |
| | R-28138 | Botas de Hule y Snare Rope Heavy oil para uso en la contingencia en shore side. | 242.53 | | | 242.53 | |
| | R-28142 | Turbo Nozzre, Alambre dulce y clavos de acero para uso en la contingencia en shore side. | 105.39 | | | 105.39 | |
| | R-28148 | Coverall Desechables para uso en la contingencia de shore side. | 208.39 | | | 208.39 | |
| | R-28162 | 5 Gls de Biosolve para uso en las limpiezas de la contingencia en shore side. | 94.75 | | | 94.75 | |
| | R-28163 | Coverall y Aborbent Pads para el personal que realiza las limpiezas de la contingencia en shore side | 439.69 | | | 439.69 | |

## PETROTERMINAL DE PANAMA, S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | R-28165 | Bocavie y Coverall desechable para uso en el personal que realiza las limpiezas de la contingencia en shore side. | 277.64 | | | 277.64 | |
| | R-28186 | Bocavie Absorbent Pads, Botas de hule, Locion Vel y Coverall para uso en la contingencia en shore side | 693.25 | | | 693.25 | |
| | R-28208 | Bocavie Absorbent Pads, Plasticos Negro y Coverall Desechable para uso en la contingencia en shore side | 1,441.50 | | | 1,441.50 | |
| | R-28211 | Coverall Desechable para uso en la contingencia en shore side | 207.90 | | | 207.90 | |
| | R-28213 | Oil Absorbent Boom, para uso en la contingencia en shore side. | 94.45 | | | 94.45 | |
| | R-28223 | Bocavie y Coverall desechable para uso en personal que realiza las limpiezas de la contingencia en shore side. | 302.12 | | | 302.12 | |
| | R-28224 | Botas de hule para el personal que labora en las limpiezas en la contingencia de shore side | 22.33 | | | 22.33 | |
| | R-28226 | Oil Absorbent Boom para uso en las limpiezas en la contingencia de shore side | 310.54 | | | 310.54 | |
| | R-28260 | Coverall Desechable para uso en la contingencia en shore side | 207.37 | | | 207.37 | |
| | R-28281 | Coverall Desechable para uso en la contingencia en shore side | 230.23 | | | 230.23 | |
| | R-28007 | Coverall Desechable para uso en la contingencia en shore side | 207.37 | | | 207.37 | |
| | R-28348 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side | 102.90 | | | 102.90 | |
| | CK.1086 | Cia. Distribuidora Jema, S.A.: Canc. Compra de enseres de vidrio para muestras en shore side | 240.03 | | | 240.03 | |
| | R-28313 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 94.75 | | | 94.75 | |
| | R-28318 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 259.57 | | | 259.57 | |
| | R-28325 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 149.88 | | | 149.88 | |
| | R-28338 | Bocavie y Botas de Hule para el personal que realiza las limpiezas en las areas afectadas en shore side | 124.53 | | | 124.53 | |
| | R-28340 | Vasos conicos para agua y Plasticos negros para uso en la contingencia en shore side. | 148.09 | | | 148.09 | |
| | R-28348 | Coverall, Guantes de Nitrilo y Oil Absorbent Boom para uso en la contingencia en shore side | 442.47 | | | 442.47 | |
| | CK.10192 | Coverall, guantes de nitrilo y Oil Absorbent Boom para uso en la contingencia en shore side | 76.39 | | 76.39 | | |
| | CK.20125 | Materiales Cod, Suministros de herramientas y materiales para uso en las limpiezas de la contingencia. | 159.40 | | | 159.40 | |
| | CK.20101 | Materiales Cod, Suministros de materiales para uso en las limpiezas de la contingencia | 2.52 | | | 2.52 | |
| | CK.20139 | Jorge Chin, Reembolso por Gtos de Hielo para el personal que realiza las limpiezas en shore side. | 29.00 | | | 29.00 | |
| | CK.20140 | Casa Miranda, S.A.: Suministros para el personal que realiza las limpiezas | 865.85 | | | 865.85 | |
| | CK.20152 | Jorge Chin, Reembolso por Gtos de Hielo y suministros para el personal que realiza las limpiezas en shore side. | 115.50 | | | 115.50 | |
| | CK.20158 | Casa Miranda, S.A.: Suministros para uso en la contingencia mes de Junio del 2007. | 946.60 | | | 946.60 | |
| | CK.20248 | Felcio Manuel Fernandez, Canc. CDT 30972 Por viajes de Piedra Bola para confeccion de Muro en shore side. | 100.00 | | 100.00 | | |
| | CK.20256 | Global Industrial Solutions, inc.: Canc. F 3468 por compra de mascarillas para el personal que realiza las limpiezas | 24.41 | | | 24.41 | |
| | CK.50493 | Cochez y Compañía, compra de Cooler igloo para uso del personal de ANAM en las areas afectadas por el derrame | 252.00 | | | 252.00 | |
| | F.23521 | El Rancheto, S.A. Compra de capotes para el personal y autoridades que realizan inspecciones en el area | 276.05 | | | 276.05 | |
| | F.58598 | El Rancheto, S.A. Compra de capotes para el personal y autoridades que realizan inspecciones en el area | 96.00 | | | 96.00 | |
| | F.14/1210 | Inalsa Espinosa, Reembolso de Gtos de suministros, Bolsa Plasticas y envases para muestras en areas del derrame. | 73.14 | | | 73.14 | |
| | CK.50509 | Jurado & Jurado, S.A. Heliar, Sogas y Espatulas para el Personal de ANAM, ARAP para las inspecciones en areas del derrame. | 476.98 | | | 476.98 | |
| Aug-07 | CK.50323 | Absorbent Pads Sheet, Oil Absorbent, Coverall y Guantes para uso en la contingencia | 302.12 | | | 302.12 | |
| | R-28092 | 50 Casos de Seguridad color amarillo para el personal que realiza las limpiezas de la contingencia | 275.63 | | | 275.63 | |
| | R-28395 | Coverall, guantes de nitrilo, absorbent Pads y Oil Absorbent Boom para uso en las limpiezas de la contingencia | 616.23 | | | 616.23 | |
| | R-28399 | Coverall, Guantes de Nitrilo y Bocavie para uso en las limpiezas de la contingencia | 186.57 | | | 186.57 | |
| | R-28426 | Coverall, Guantes de Nitrilo, Bocavie y Oil Absorbent boom para uso en las limpiezas de la contingencia | 442.77 | | | 442.77 | |
| | R-28428 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side | 52.11 | | | 52.11 | |
| | R-28439 | Coverall, Guantes de Nitrilo para uso en la contingencia en shore side | 446.84 | | | 446.84 | |
| | R-28641 | Coverall, Guantes de Nitrilo, Bocavie y Absorbent Pads para uso en las limpiezas en la contingencia | 644.34 | | | 644.34 | |
| | R-28642 | Bocavie para las limpiezas en las areas afectadas por el derrame en shore side | 94.75 | | | 94.75 | |
| | R-28448 | Bocavie y Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side | 403.45 | | | 403.45 | |
| | R-28460 | Coverall y Guantes de Nitrilo para uso en las limpiezas en la contingencia | 474.99 | | | 474.99 | |
| | R-28493 | Coverall y Bocavie para uso en la contingencia en shore side. | 302.12 | | | 302.12 | |
| | R-28499 | Bocavie para las limpiezas en las areas afectadas por el derrame en shore side | 189.50 | | | 189.50 | |
| | R-28524 | Coverall, Guantes de Nitrilo, Oil Absorbent Boom y botas de hule para el personal en las limpiezas de la contingencia | 189.50 | | | 189.50 | |
| | R-28533 | Vasos Conicos para agua para el personal que realiza las limpieza de la contingencia en shore side | 759.10 | | | 759.10 | |
| | R-28535 | Bocavie para las limpiezas en las areas afectadas por el derrame en shore side | 3.14 | | | 3.14 | |
| | R-28542 | Simple Green Crystal para uso en las limpiezas de la contingencia en shore side | 189.50 | | | 189.50 | |
| | R-28546 | Coverall, Simple Green Crystal y Safety Glasses para uso en las limpiezas de la contingencia en shore side | 79.42 | | | 79.42 | |
| | | | 356.65 | | | 356.65 | |

## PETROTERMINAL DE PANAMA , S. A.

### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | R-28548 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 411.60 | | | 411.60 | |
| | R-28560 | Sello Mecan co para eje de la bomba de Agua que se utiliza para las limpiezas de la contingencia. | 66.08 | | | 66.08 | |
| | R-28563 | Coverall, Guantes de Nitrilo, Simple Green y Absorbent Pads Sheet para uso en la limpieza de la contingencia | 795.77 | | | 795.77 | |
| | R-28565 | Coverall, Guantes de Nitrilo y Simple Green Crystal para uso en las limpiezas de la contingencia. | 400.22 | | | 400.22 | |
| | R-28596 | Coverall, Guantes de Nitrilo, Simple Green y Absorbent Pads Sheet para uso en la limpieza de la contingencia | 732.41 | | | 732.41 | |
| | R-28606 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 22.33 | | | 22.33 | |
| | R-28613 | Simple Green Crystal para uso en las limpiezas de la contingencia en shore side. | 158.83 | | | 158.83 | |
| | R-28621 | Coverall, Guantes de Nitrilo, Simple Green y Absorbent Pads Sheet para uso en la limpieza de la contingencia | 811.82 | | | 811.82 | |
| | R-28643 | Coverall, Guantes de Nitrilo y Simple Green Crystal para uso en las limpiezas de la contingencia | 379.43 | | | 379.43 | |
| | R-28645 | 1 Cja de agua en botella para el personal que realiza las inspecciones en las areas afectadas | 8.21 | | | 8.21 | |
| | R-28666 | Coverall, Simple Green Crystal y Absorbent Pads Sheet para uso en las limpiezas de la contingencia. | 726.35 | | | 726.35 | |
| | R-28689 | Coverall y simple Green Crystal para uso en las limpiezas de la contingencia en shore side. | 356.33 | | | 356.33 | |
| | R-28690 | Coverall, Simple Green Crystal y Absorbent Pads Sheet para uso en las limpiezas de la contingencia. | 688.52 | | | 688.52 | |
| | R-28693 | Botas de Hule y Oil Absorbent Boom para uso en las limpiezas de la contingencia en shore side. | 392.68 | | | 392.68 | |
| | R-28728 | Coverall y Absorbent Pads para el personal que realiza las limpiezas de la contingencia en shore side. | 712.00 | | | 712.00 | |
| | R-28729 | Absorbent Pads Sheet y Oil Absorbent Boom para uso en las limpiezas de la contingencia en shore side. | 780.94 | | | 780.94 | |
| | R-28740 | Guantes de Cuero y lona para uso en la contingencia de shore side. | 6.00 | | | 6.00 | |
| | R-28745 | Coverall y Absorbent Pads para el personal que realiza las limpiezas de la contingencia en shore side. | 748.38 | | | 748.38 | |
| | R-28746 | Oil Absorbent Boom para uso en las limpiezas en la contingencia de shore side. | 377.79 | | | 377.79 | |
| | R-28785 | Coverall y Absorbent Pads para el personal que realiza las limpiezas de la contingencia en shore side. | 413.70 | | | 413.70 | |
| | R-28801 | Coverall y Absorbent Pads para el personal que realiza las limpiezas de la contingencia en shore side. | 180.86 | | | 180.86 | |
| | R-28802 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 102.90 | | | 102.90 | |
| | R-28823 | Absorbent Pads Sheet para uso en las limpiezas de la contingencia en shore side. | 411.60 | | | 411.60 | |
| | R-28832 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 14.89 | | | 14.89 | |
| | R-28849 | Cepillo de alambre , para uso en las limpiezas de la contingencia de shore side. | 19.44 | | 19.44 | | |
| | Ck.13966 | Productos Químicos Ibis, Canc. Compra de Acido Clorhídrico Reactivo para preservar muestras de agua y suelo. | 85.05 | | | 85.05 | |
| | Ck.14052 | UPS Freight Services Panamá, Servicio de Transporte por pedido de Fabrica a Miami para la contingencia. Oc.46756. | 569.83 | | | 569.83 | |
| | Ck.14053 | C.U.S.A, Suministro de Arena para regar en el area de la Pisona del shore side. | 1,050.00 | | 1,050.00 | | |
| | Ck.17778 | Tesoro Nacional, canc. Impuestos de liquidación por Pedido para la contingencia Oc.46675. | 20.97 | | | 20.97 | |
| | Ck.17781 | Tesoro Nacional, Canc. Impuestos de Liquidación por Pedido de Piezas para las valvulas de Mark Internat. | 171.87 | OC.47299. | | 171.87 | |
| | Ck.20313 | Distribuidora Yire, suministro de alimentos para la coordinación de reunión en Miramar el 12-08-07 | 375.00 | | | 375.00 | |
| | F.001308 | El Ecko, Compra de Cassettess de video cámaras para gira de autoridades en Ch. Gde. | 43.91 | | | 43.91 | |
| | F.004010 | Pesqueros, S.A., compra de Chalecos Salvavidas para uso por las autoridades del despacho de la 1ra dama. | 354.38 | | | 354.38 | |
| | F.026099 | Cochez y Compañía, compra de Hielera, Nevera, bolsas y Guantes para Análisis y muestras de Peces en Ch. Gde. | 152.09 | | | 152.09 | |
| | F.104558 | Mimori, S.A., compra de Filtros de Aire y Oring para las bombas que utilizan en las limpiezas de la contingencia. | 111.51 | | | 111.51 | |
| | Ck.20307 | Esther Serrut, Reemb.cja menuda por encuadernación de informes. Rep. Bomba, Suministro de Hielo y vigilancia Policial. | 156.25 | | 156.25 | | |
| | Ck.20387 | Casa Miranda, S.A., Suministros (Bolsa,Guantes,Agua,Sacos,Aceite, etc. para uso en la contingencia mes de Agos/07. | 1,629.20 | | | 1,629.20 | |
| | Ck.20260 | Esther Serrut, Reemb.cja menuda por encuadernación de informes, Compra de Botas,Suministro de hielo y vigilancia Policial. | 112.45 | | | 112.45 | |
| | Ck.20276 | Casa Miranda, S.A., Suministros(Bolsa,Carretillas,Agua,Sacos,Botas,Aceite, etc. para uso en la contingencia mes Abril/07. | 1,526.80 | | | 1,526.80 | |
| | | Materiales Utilizados por OPC / Ver Anexos del 04 al 2 de Marzo del 2007. | 195,365.72 | | | 195,365.72 | |
| | | Materiales Utilizados por OPC (Material Absorbente) / Ver Anexos del 10 al 03 de Marzo del 2007. | 312,950.25 | | | 312,950.25 | |
| | | Suministros Utilizados por OPC (Otros Gastos) / Ver Anexos del 04 al 15 de Abril del 2007. | 41,144.53 | | | 41,144.53 | |
| | | Menos ajuste por la consultoría del Cap. Luis Vila según presentación de OPC (Otros) | -4,320.00 | | | -4,320.00 | |
| Sep-07 | Ck.1176 | Ines F. de Salazar, Reembolso por compra de Frascos para muestras de agua a Impa Doel, enviado a Ch. Gde. | 27.59 | | | 27.59 | |
| | Ck.20560 | Casa Miranda, S.A., Suministros(Bolsas,Agua,Sacos,Botas,Aceite, etc. para la contigencia mes Agosto/07. | 2,100.44 | | | 2,100.44 | |
| | Ck.14309 | Ileana Espinoza, Reembolso por compra de guantes para recolección de muestras en Ch. Gde. | 5.25 | | | 5.25 | |
| | Ck.20422 | Jorge Chin, Reembolso por Gtos en suministros de soda para atención autoridades en la contingencia. | 6.20 | | | 6.20 | |
| | Ck.20442 | Felicito Manuel Fernandez, Canc. ODT.30849 Por viajes de Piedra Bola para confección de Muro en shore side. | 45.00 | | 45.00 | | |
| | Ck.20457 | Jorge Chin, Reembolso por Suministros de Hielo para atención a las personas que realizan la limpieza | 135.90 | | | 135.90 | |
| | Ck.20458 | Materiales Cad, compra de 400 sacos para muro de arena en shore side. | 126.00 | | 126.00 | | |
| | Ck.20490 | Jorge Chin, Reembolso por suministros de Hielo para atención a la personas que realizan la limpieza. | 56.28 | | | 56.28 | |
| | Ck.20529 | Sixto Ibarra, Canc. Suministro de 20 viajes de Arenon para remediación en el area de shore side. | 400.00 | | 400.00 | | |
| | Ck.50643 | Servicios Aduanas del Mar, Cancela Trámites de liquidación de aduana por pedidos para la contingencia. | 23.82 | OC.47299. | | 23.82 | |
| | R-28928 | Kit Rebuilt, para reparaciones a la Bomba Blackmer que se utiliza para las limpiezas en shore side | 2,701.75 | | 2,701.75 | | |
| | R-28938 | Coverall Desechables para uso en la contingencia de shore side. | 102.11 | | | 102.11 | |

**PETROTERMINAL DE PANAMA , S. A.**

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | R-28933 | Coverall Desechables y Guantes de nitrilo para el personal que realiza las limpiezas en shore side | 261.98 | | | 261.98 | |
| | R-25937 | Coverall Desechables para uso en la contingencia de shore side. | 102.11 | | | 102.11 | |
| | R-28952 | Pintura, Thinner y brocha para uso en las areas afectadas por el derrame. | 52.34 | | 52.34 | | |
| | R-28956 | Bota de hule color negra para uso del personal que realiza los trabajos de limpieza en shore side. | 7.44 | | | 7.44 | |
| | R-28985 | Plasticos Negros para recolección de la basura producto de la contingencia en shore side | 70.78 | | | 70.78 | |
| | R-28999 | Guantes de cuero, coverall y lentes oscuros para el personal que realiza las limpiezas en las areas de caño sucio. | 107.17 | | | 107.17 | |
| | R-29001 | 5 Gls de Simple Green para uso en la contingencia de shore side. | 79.42 | | | 79.42 | |
| | R-29008 | Lija para metal para uso en las estructuras del area afectada en shore side. | 1.71 | | 1.71 | | |
| | R-29024 | Buija para equipo que realiza trabajos en el area de la contingencia en shore side. | 1.79 | | | 1.79 | |
| | R-29027 | Coverall Desechable para uso en la contingencia en shore side. | 8.12 | | | 8.12 | |
| | R-29039 | Pintura Metalite Glidden para uso en las areas afectadas por el derrame. | 45.06 | | 45.06 | | |
| | R-29064 | Coverall Desechables para uso en la contingencia de shore side. | 81.23 | | | 81.23 | |
| | R-29078 | Coverall, guantes, pintura, aceite y Grasa para uso en la limpieza de la piscina de shore side. | 269.04 | | | 269.04 | |
| | R-29086 | Botas de Hule para el personal que labora en las limpiezas en la contingencia de shore side. | 7.44 | | | 7.44 | |
| | R-29100 | 1 Gln de Thinner Lacquer para uso en las limpiezas en shore side. | 6.79 | | 6.79 | | |
| | R-29113 | Coverall, Guantes de Nitrilo para uso del personal en las limpiezas de caño sucio en shore side. | 129.26 | | | 129.26 | |
| | R-29146 | Guantes, Coverall, Absorbent, Pintura, Aceite, Grasa y Botas para uso en la contigencia en shore side. | 292.67 | | | 292.67 | |
| | R-29149 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 25.41 | | | 25.41 | |
| | R-29151 | Guantes de Nitrilo y coverall desechable para uso del personal en la contingencia de shore side. | 104.79 | | | 104.79 | |
| | R-29184 | Guantes de Nitrilo, Oil Absorbent Booms y Absorbent Pads para limpiezas en area afectas caño sucio. | 383.49 | | | 383.49 | |
| | R-29199 | 2 Gls de Pintura Speedenamel CAT para pintar el muro de concreto del Tk.413 en Shore side. | 37.95 | | 37.95 | | |
| | R-29210 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 23.10 | | | 23.10 | |
| | R-29228 | Coverall y Guantes de nitrilo para el personal que realiza las limpiezas de la contingencia en shore side. | 104.79 | | | 104.79 | |
| | R-29237 | Masking Tape para uso en las limpiezas de las areas afectadas en shore side. | 2.54 | | 2.54 | | |
| | R-29248 | Coverall y Guantes de nitrilo para uso del personal que realiza las limpiezas de la contingencia en shore side. | 115.27 | | | 115.27 | |
| | R-29265 | 2 Gls de Pintura Speedenamel CAT para pintar el muro de concreto en Shore side. | 37.95 | | 37.95 | | |
| | R-29270 | 1 Gln de Thinner Lacquer para uso en las limpiezas en shore side. | 6.79 | | 6.79 | | |
| | R-29330 | Plasticos Negros para recolección de la basura producto de la contingencia en shore side. | 68.25 | | | 68.25 | |
| | R-29341 | Lentes oscuros y Loose Snare en bolsas para limpiezas en la playa areas afectadas en shore side. | 78.23 | | 78.23 | | |
| | R-29351 | 2 Gls de Aceite Texaco para uso en las reparaciones de las bombas que se utilizan en las limpiezas en shore side. | 14.26 | | 14.26 | | |
| | R-29355 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 11.55 | | | 11.55 | |
| | R-29366 | Plasticos Negros para recolección de la basura producto de la contingencia en shore side. | 68.25 | | | 68.25 | |
| | R-29384 | Plasticos Negros y vasos conicos para uso del personal en las limpiezas de las areas afectadas en caño sucio. | 139.64 | | | 139.64 | |
| | R-29395 | Coverall Desechable para uso en la contingencia en shore side. | 42.21 | | | 42.21 | |
| Oct-07 | R-29309 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 6.93 | | | 6.93 | |
| | R-29403 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 64.52 | | | 64.52 | |
| | R-29410 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 53.76 | | | 53.76 | |
| | R-29424 | Plásticos negro, para uso en las recolección y limpieza de la piscina producto de la basura contaminada. | 68.25 | | | 68.25 | |
| | R-29453 | Plásticos negro, para uso en las recolección y limpieza de la piscina producto de la basura contaminada. | 68.25 | | | 68.25 | |
| | R-29432 | Coverall Desechable y Guantes de Nitrilo para uso en la contingencia en shore side. | 53.76 | | | 53.76 | |
| | R-29460 | Absorbent en rollo de 38" x 144" para uso en la contingencia en shore side. | 231.27 | | | 231.27 | |
| | R-29462 | Plásticos negro, para uso en las recolección y limpieza de la piscina producto de la basura contaminada. | 136.50 | | | 136.50 | |
| | R-29534 | Conector Liquid Tight de 90 grados para instalara lámparas en la caseta de shore side. | 3.98 | | 3.98 | | |
| | R-29544 | Suministro de oficina utilizados en el informe de la contingencia en shore side. | 1.34 | | 1.34 | | |
| | R-29560 | Plásticos negro, para cubrir material contaminado en el area de patio y shore side. | 68.25 | | | 68.25 | |
| | R-29580 | Simple Green de crystal para uso en los Skimer Boat de uso en shore side. | 15.88 | | | 15.88 | |
| | R-29584 | Simple Green de crystal para uso en los Skimer Boat de uso en shore side. | 15.88 | | | 15.88 | |
| | R-29637 | Sellos mecanicos, zurchos plasticos para uso en las bombas de uso en la contingencia en shore side. | 57.31 | | 57.31 | | |
| | R-29696 | Coil ssy, spray penetrante y silicone super rod para uso en las bombas que utilizan en la contingencia en shore side. | 229.97 | | 229.97 | | |
| | R-29700 | Air Filter para uso en los equipos de la contingencia en shore side. | 36.42 | | 36.42 | | |
| | R-29706 | Brochas de pintar, lijas, pintura amarillo trafico y biluminosa para acondicionamiento del area en shore side. | 75.52 | | 75.52 | | |
| | R-29710 | Thinner Lacquer para acondicionamiento del area en shore side. | 13.58 | | 13.58 | | |
| | R-29719 | Plásticos negro, para cubrir material contaminado que va ser enviado a los inceneradores. | 68.25 | | | 68.25 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| | R-29720 | Guantes de Nitrilo para uso del personal en la contingencia de shore side. | 6.93 | | | 6.93 | |
| | R-29767 | Brochas de pintar, trapos nuevos de elgodón para acondicionamiento del area en shore side. | 37.25 | | 37.25 | | |
| | R-29800 | Botas de hule color negra para uso en la contingencia de shore side. | 14.89 | | | 14.89 | |
| | R-29860 | Disco Abrasivo para esmerilar 5/8" rosca central para uso en la instalación de andamios en shore side. | 16.78 | | | 16.78 | |
| | R-29877 | 36 Mts de piedra picada de 3/4 para  conformación en la areas afectadas por el derrame en shore side. | 467.24 | | 467.24 | | |
| | R-29992 | Pintura negro, rojo, amarillo y azul para acondicionar el area de las valvulas en shore side. | 347.84 | | 347.84 | | |
| | R-30075/053 | Simple Green Crystal para uso en remediación en las areas afectadas en shore side. | 124.40 | | | 124.40 | |
| | R-30085 | 38 mts de piedra picada de 3/4 para conformación en las areas afectadas por el derrame en shore side. | 493.19 | | 493.19 | | |
| | R-30108 | Simple Green Crystal para uso en remediación en las areas afectadas por el derrame en shore side. | 88.86 | | | 88.86 | |
| | Ck.20555 | Jorge Chin, Reembolso por compra de hielo en Hielo Crystal para el personal que realiza la limpieza en shore side. | 29.00 | | | 29.00 | |
| | Ck.20572 | Coop. De cacao Bocatoreña, Canc. F.19370 por compra de Malla Expendida para el Holding Basing en shore side. | 35.70 | | 35.70 | | |
| | Ck.20583 | Jorge Chin, Reembolso por compra de hielo y encuadernado de informe sobre el derrame en octubre 2007. | 28.50 | | | 28.50 | |
| | Ck.20770 | Jorge Chin, Reembolso por compra de hielo en Hielo Crystal para el personal que realiza la limpieza en shore side. | 31.00 | | | 31.00 | |
| | F.01262 | Electroindustrial de Panama, compra de Tuberia flexible para uso en equipo que realiza limpiezas en shore side. | 24.36 | | 24.36 | | |
| | F.347064 | Guerra y Cia, S.A., compra de brocas de metal para uso en equipo de la contingencia en shore side. | 122.54 | | 122.54 | | |
| | | | | 944,314.65 | 34,958.78 | 909,355.88 | |
| | | | | | | 944,314.65 | |

**PETROTERMINAL DE PANAMA , S. A.**

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | SECURITY, CONSTRUCTION & RELATED CONTRACTORS | | | | | | |
| | Ck 49567 | Star Security, Canc. Servicio especial de vigilancia durante la contingencia en el terminal de ch Gde. | | 3,305.92 | | 3,305.92 | | |
| | Ck 18274 | Fiosmi, S.A., Servicio de electricista y ayudantes para trabajos por derrame el 04/02/2007 | ODT.29655 | 456.50 | | 456.50 | | |
| | Ck 19860 | Luis Espinoza y Asoc, Canc. Trabajos por reparación de la cerca perimetral utilizada en la contingencia | | 220.00 | | 220.00 | | |
| | Ck 18371 | Luis Espinoza y Asociados, servicio de instalación de alcantarilla para drenaje en shore side. | ODT.29481 | 1,000.00 | | 1,000.00 | | |
| | Ck 19759 | Luis Espinoza y Asociados, servicio de instalación en el area de la contingencia en shore side. | | 30.00 | | 30.00 | | |
| | Ck 49338 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | ODT.30357 | 840.00 | | 840.00 | | |
| | Ck 49465 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 840.00 | | 840.00 | | |
| | Ck 49726 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| | Ck 49779 | Star Security, Canc. Servicios de seguridad especial durante la contingencia T. Atlántico. | | 176.40 | | 176.40 | | |
| | Ck 49990 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| | Ck 19977 | Luis Espinoza y Asociados, confección de duchas para el personal en la contingencia shore side | | 850.00 | | 850.00 | | |
| | Ck 50402 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| Jul-07 | Ck 13784 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| Aug-07 | Ck 14096 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| Sep-07 | Ck 14187 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 420.00 | | 420.00 | | |
| Oct-07 | Ck 14352 | Sach-Tecsan, Servicio de alquiler de Sanitarios Portatiles para uso en la contingencia shore side | | 210.00 | | 210.00 | | |
| | | SUB- TOTAL | | | 10,448.82 | 10,448.82 | 0.00 | |

**PETROTERMINAL DE PANAMA , S. A.**

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | LABOR | | | | | | |
| | Ck 18238 | Domingo Chirico, Suministro de personal para abrir el portón principal para facilitar la operación del derrame | ODT.29454 | 208.00 | | 208.00 | | |
| | CK 18300 | Domingo Chirico, Suministro de personal para abrir el portón principal para facilitar la operación del derrame. | | 320.00 | | 320.00 | | |
| | CK 18414 | Bryarosa, S.A., Personal para Limpieza y operador de camión de Vacio para trabajos por derrame 04-02-07. | | 647.00 | | 647.00 | | |
| | Ck 19683 | Bryarosa, S.A., Servicio de Operador de Equipos y limpieza de los TKS Igloo para Agua | | 1,606.00 | | 1,606.00 | | |
| | Ck 19782 | Bryarosa, S.A., Servicio de Operador de Equipos y Pintura de Tks para uso en la contingencia | | 1,440.00 | | 1,440.00 | | |
| | Ck 19541 | Bryarosa, S.A., Suministros de personal para realizar limpiezas en la contingencia del 04-02-07. | CDT.29892 | 890.00 | | 890.00 | | |
| | Ck 19629 | Erombo, S.A., Canc. F.1817 por personal que realiza los trabajos de limpieza en la contingencia | | 1,020.00 | | 1,020.00 | | |
| | Ck 19202 | Erombo, S.A., Canc. F.1820 por personal que realiza los trabajos de limpieza en la contingencia | CDT.29774 | 1,055.00 | | 1,055.00 | | |
| | Ck 19542 | Erombo, S.A., Canc. F.1821 por personal que realiza los trabajos de limpieza en la contingencia | | 1,000.00 | | 1,000.00 | | |
| | Ck 49676 | Erombo, S.A., Canc. F.1828 por personal que realiza los trabajos de limpieza en la contingencia | ODT.30123 | 720.00 | | 720.00 | | |
| | Ck 19734 | Erombo, S.A., Canc. F.1829 por Personal que realiza los trabajos de limpieza en la contingencia. | CDT.29976 | 480.00 | | 480.00 | | |
| | ck 49777 | Erombo, S.A., Canc. F.1831 por personal que realiza los trabajos de limpieza en la contingencia | ODT.30003 | 720.00 | | 720.00 | | |
| | Ck.49910/19674 | Erombo, S.A., Canc. Trabajos realizados por el personal en limpieza y alquiler de vehiculo para la contingencia. | | 936.00 | | 936.00 | | |
| | Ck.49817 | Erombo, S.A., Canc. F.1832 por Personal que realiza los trabajos de Limpieza y alquiler de vehiculo. | | 912.00 | | 912.00 | | |
| | CK.49201 | Erombo, S.A., Cancela suministro de personal para los trabajos de limpieza y recolección de crudo. | ODT.29485 | 4,080.00 | | 4,080.00 | | |
| | CK.49585 | Servicentro Portuarios Generales, Servicio prestado por el personal durante la contingencia. | | 7,358.36 | | 7,358.36 | | |
| | CK.49968 | Servicentro Portuarios Generales Servicio del personal durante la contingencia. | | 2,533.50 | | 2,533.50 | | |
| | CK.18374 | Servicios Monfante o Eric Monfante, servicio de supervisión y coordinación para la contingencia | ODT.29668 | 2,000.00 | | 2,000.00 | | |
| | Ck.18419 | Servicios Monfante o Eric Monfante, servicio de supervisión y coordinación para la contingencia | | 715.00 | | 715.00 | | |
| | CK.49411 | Servicios Profesionales Bolita, Canc. Factura por trabajos realizados en el derrame 04-02-07 | | 327.00 | | 327.00 | | |
| Feb-07 | | MANO DE OBRA DEL PERSONAL, CONTRATO EVENTUAL PARA TRABAJOS EN LA CONTINGENCIA OCURRIDA EL 04 DE FEBRERO DEL 2007. | | 424,980.32 | | 42,498.03 | 382,482.29 | |
| | PLANILLA | MANO DE OBRA DEL PERSONAL DE PTP DE LA 1RA Y 2DA QUINCENA DE FEBRERO 2007 | | 26,197.78 | | 26,197.78 | | |
| | PLANILLA | MANO DE OBRA DEL PERSONAL DE PTP DE 1RA Y 2DA QUINCENA DE MARZO 2007. | | 23,640.56 | | 23,640.56 | | |
| | Ck.19855 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia | | 1,795.00 | | | 1,795.00 | |
| | Ck.19864 | Bryarosa, S.A., Personal para Limpieza y operador de camión de Vacio para trabajos por derrame 04-02-07 | | 1,560.00 | | 1,560.00 | | |
| | Ck.19897 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,660.00 | | 1,660.00 | | |
| | Ck.49934 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia. | | 1,624.50 | | 1,624.50 | | |
| | Ck.49910 | Erombo, S.A., Personal para la limpieza y alquiler de Auto para la movilización en las limpiezas de la contingencia | | 156.00 | | 156.00 | | |
| Jun-07 | Ck.19981 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,560.00 | | 1,560.00 | | |
| | Ck 20000 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia | | 704.65 | | 704.65 | | |
| | Ck 20015 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia. | | 1,690.00 | | | 1,690.00 | |
| | Ck 20016 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,490.00 | | 1,490.00 | | |
| | Ck 50361 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia | | 468.00 | | 468.00 | | |
| Jul-07 | Ck.20283 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia | | 1,820.00 | | | 1,820.00 | |
| | Ck.20284 | Luis Espinoza y Asociados, Registra trabajos realizados en el Terminal Atlántico en la contingencia | | 225.00 | | 225.00 | | |
| | Ck.20097 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,410.00 | | 1,410.00 | | |
| | Ck 20098 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia. | | 468.00 | | 468.00 | | |
| | Ck 20134 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia | | 1,400.00 | | 1,400.00 | | |
| | Ck.20147 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia | | 1,950.00 | | | 1,950.00 | |
| | Ck.20153 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,400.00 | | 1,400.00 | | |
| | Ck.20159 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia | | 486.00 | | 486.00 | | |
| | Ck.20162 | Jorge Chin, Reembolso por Pago a Javier Ramirez por reparación de 15 Bombas de espalda | | 75.00 | | 75.00 | | |
| | Ck.20174 | Servicentro Portuarios Generales, Inspección Sub-Marina para muestras de la parte vegetal, arrecifes y toma de muestras. | | 800.00 | | 800.00 | | |
| | Ck.20247 | Bryarosa, S.A., Personal para Limpieza y operador de equipos para trabajos por derrame 04-02-07. | | 1,610.00 | | 1,610.00 | | |
| | Ck.20255 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia | | 640.00 | | 640.00 | | |
| Aug-07 | CD.8.1.9 | Servicentro Portuarios Generales, Servicios Prestados por el personal durante la contingencia. | | 1,084.32 | | 1,084.32 | | |
| | Ck.20315 | Bryarosa, S.A., personal para limpiezas y operador de equipos para trabajos por el derrame. | | 920.00 | | 920.00 | | |
| Sep-07 | Ck.20412 | Bryarosa, S.A., personal para limpiezas y operador de equipos para trabajos por el derrame. | | 1,535.00 | | 1,535.00 | | |
| | Ck.20424 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia. | | 1,885.00 | | | 1,885.00 | |
| | Ck.20479 | Bryarosa, S.A., personal para limpiezas y operador de equipos para trabajos por el derrame. | | 520.00 | | 520.00 | | |
| Oct-07 | CD.8.1.9 | Serv. Portuarios Generales, Servicios de operador y ayudantes en trabajos de rehabilitación del area en shore side. | | 2,395.50 | | 2,395.50 | | |
| | CD.8.1.9 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia. | | 1,673.75 | | | 1,673.75 | |
| | Ck.20568 | Ercahen de Bocas del Toro, Servicios de Recolección de Hidrocarburos en las areas afectadas de la contingencia | | 1,665.60 | | | 1,665.60 | |
| | Ck.20570 | Bryarosa, S.A., Canc. F.428 por los servicios de limpieza y operador de equipo durante la contingencia | | 480.00 | | 480.00 | | |
| | Ck.20631 | Bryarosa, S.A., Canc. F.433 por los servicios de limpieza del 01 al 15 de octubre en el area de shore side | | 560.00 | | 560.00 | | |
| | | SUB-TOTAL | | | 541,497.84 | 146,536.20 | 394,961.64 | |

**PETROTERMINAL DE PANAMA, S. A.**

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| | | | | | | 541,497.84 | |

**PETROTERMINAL DE PANAMA , S. A.**

CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | ENVIRONMENTAL REMEDIATION SERVICES | | | | | | |
| Mar-07 | Ck.49452 | Moises Lezcano, Canc. F.1098 por servicios veterinario por muerte de bovinos en area afectada. | ODT.30364 | 300.00 | | | 300.00 | |
| | | OPC - Servicios - Personal del 4 al 23 de febrero 2007. + Costos Admvos. | | 244,286.34 | | | 244,286.34 | |
| | | OPC - Servicios por el Personal del 24 al 2 de Marzo 2007. | | 44,914.94 | | | 44,914.94 | |
| | | OPC - Servicios por el Personal del 03 al 16 de Marzo 2007. | | 70,673.13 | | | 70,673.13 | |
| | | OPC - Servicios por el Personal del 17 al 23 de Marzo 2007. | | 23,369.62 | | | 23,369.62 | |
| | | OPC - Servicios por el Personal del 24 al 30 de Marzo 2007. | | 23,140.71 | | | 23,140.71 | |
| | | OPC - Servicios por el Personal del 31 de Marzo al 5 de abril 2007. | | 20,406.28 | | | 20,406.28 | |
| Apr-07 | | OPC - Servicios por el Personal del 9 al 14 de Abril 2007. | | 16,632.96 | | | 16,632.96 | |
| Apr-07 | Ck.49678 | Ocean Pollution control, S.A., Canc. F.68216 Acarreo, Separación y Disposición de los desechos. | | 135,464.08 | | | 135,464.08 | |
| Aug-07 | Ck.13915 | Ocean Pollution control, S.A., Abono F.60916 por Trabajos de Limpieza del derrame del 04-02-2007. | | | | | 0.00 | |
| Aug-07 | F.71578 | Ocean Pollution control, S.A., Canc. F.71578 Acarreo, Separación y Disposición de los desechos. | | 134,678.00 | | | 134,678.00 | |
| Aug-07 | | Ocean Pollution control, S.A., Estimado de 75 Mts3 para Acarreo, Separación y Disposición de los desechos. | | 15,000.00 | | | 15,000.00 | |
| Sep-07 | | Contrato de Remediación de Suelos de las Areas Afectadas por el derrame en el Terminal Atlántico. | | 250,000.00 | | 250,000.00 | | |
| | | | | | 978,866.06 | 250,000.00 | 728,866.06 | |
| | | | | | | | 978,866.06 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | EQUIPMENT | | | | | | |
| | CK.45292 | Atomizadora Panamá, S.A., Servicios de Fumigación aerea para atender contingencia 04-02-07 | | 6,985.38 | | | 6,985.38 | |
| | CK.18275 | Briyarosa, S.A., Transporte por movilizar basura generada por limpieza de derrame 04-02-07 | CDT.29656 | 3,961.00 | | 3,961.00 | | |
| | CK.49288 | Erombo, S.A., Servicio de Alquiler de auto para movilización de equipos durante la contingencia. | CDT.29486 | 2,000.00 | | 2,000.00 | | |
| | CK.19670 | Pedro Monfante, servicio de transporte para acopio de material contaminado producto del derrame. | | 2,408.00 | | | 2,408.00 | |
| Apr-07 | Ck.19728 | Transporte Cesar Mendez, Alquiler de Mesa para movimiento de equipos de la contingencia. | CDT30124 | 520.00 | | 520.00 | | |
| | CK.49312 | Transporte Santana, Canc. Servicio de alquiler de Cisterna por uso en el derrame shore side. | CDT.30356 | 3,200.00 | | 3,200.00 | | |
| | CK.49339 | Transporte y Equipos Don Villo, S.A., Servicio de alquiler de Helicoptero para inspecciones | CDT.30380 | 23,026.50 | | | 23,026.50 | |
| | Ck.49460 | Transporte y Equipos Don Villo, S.A., Servicio de alquiler de Helicoptero para inspecciones | | 1,963.50 | | | 1,963.50 | |
| Mar-07 | Ck 49419 | Transporte y Servicios Hugo, S.A., Canc. Alquiler de cisternas para atender emergencia por derrame | CDT30352 | 4,000.00 | | | 4,000.00 | |
| Feb-07 | | EQUIPOS UTILIZADOS / VER ANEXO EQUIPOS - (Alquiler de Botes) | | 62,911.99 | | | 62,911.99 | |
| | | EQUIPOS UTILIZADOS / VER ANEXO EQUIPOS - (PTP) | | 667,949.75 | | 378,289.75 | 289,660.00 | |
| | | EQUIPOS RENTADOS POR OPC / VER ANEXOS del 04 al 23 de Febrero del 2007 | | 108,300.25 | | | 108,300.25 | |
| | | EQUIPOS UTILIZADOS POR OPC / VER ANEXOS del 24 al 16 de Marzo del 2007 | | 23,990.00 | | | 23,990.00 | |
| | | EQUIPOS UTILIZADOS POR OPC / VER ANEXOS del 17 al 30 de Marzo del 2007. | | 15,870.00 | | | 15,870.00 | |
| | | OPC - equipos del 31 de Marzo al 5 de abril 2007. | | 6,050.00 | | | 6,050.00 | |
| | | OPC - equipos del 9 al 14 de Abril 2007. | | 6,070.00 | | | 6,070.00 | |
| | Ck 19859 | Francisco Lozada M. Transporte por movilizar la basura generada de derrame. | ODT30041 | 671.50 | | | 671.50 | |
| | Ck.19865 | Pedro Monfante, servicio de transporte para acopio de material contaminado producto del derrame. | ODT30076 | 1,323.00 | | | 1,323.00 | |
| | Ck.19883 | Francisco Lozada M. Transporte por movilizar la basura generada por limpieza de derrame. | | 1,470.50 | | | 1,470.50 | |
| | Ck.19894 | Sixto Ibarra, Transporte de acarreo de material contaminado producto del derrame. | ODT30209 | 322.50 | | 322.50 | | |
| Jun-07 | Ck.19998 | Francisco Lozada M. Transporte por movilizar la basura generada por limpieza de derrame. | | 561.00 | | | 561.00 | |
| | Ck.50351 | Central Azucarero de Alanje, S.A., Canc. Alquiler de Retroexcavadora para trabajos en shore side. | | 790.13 | | 790.13 | | |
| Aug-07 | Ck.13946 | Transportes Yorkin, Canc. Serv. De Transporte de 1,000 Gls de Gasolina para lanchas de la contingencia. | | 300.00 | | | 300.00 | |
| | Ck.14085 | Doger Technology, Canc. Alquiler de Retroexcavadora para realizar trabajos de limpieza en shore side. | | 3,132.00 | | 3,132.00 | | |
| | | EQUIPOS RENTADOS POR OPC (BOOMS FLOTANTES) / VER ANEXOS del 04 al 15 de Abril del 2007. | | 607,095.00 | | | 607,095.00 | |
| | | Transporte de Basura en Furgones Rentados Por OPC / Ver Anexos del 10 al 09 de Marzo del 2007. | | 26,100.90 | | | 26,100.90 | |
| | | Menos ajuste por el Transporte de Basura en Furgones según presentación de OPC. | | -26,100.90 | | | -26,100.90 | |
| | | Menos ajuste por la Tarifa del Auto Xtrail del Jefe de Operaciones según presentación de OPC. | | -3,780.00 | | | -3,780.00 | |
| | | Menos ajuste por el cargo del Bote Skimmer según presentación de OPC. | | -3,007.13 | | | -3,007.13 | |
| | | Menos ajuste del Motor Fuera de borda de 40 HP a 25 HP según informe del OPC del 04-02-07. | | -675.00 | | | -675.00 | |
| Sep-07 | Ck.20537 | Proyectos y desarrollo del Caribe, Alquiler de Retroexcavadora para limpiezas en las piscinas de la contingencia. | | 3,894.48 | | 3,894.48 | | |
| Oct-07 | Ck.20576 | Gilberto Morales, canc. Servicio de Transporte por traslado de material Petreo para el area de shore side. | | 400.00 | | 400.00 | | |
| | | SUB - TOTAL | | | 1,553,704.35 | 396,509.86 | 1,157,194.49 | |
| | | | | | | | 1,553,704.35 | |

# PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | **FOOD FOR TEMPORARY PERSONNEL** | | | | | | |
| | CK.18256 | Anibal Atencio, Viáticos por Trabajos en derrame del 04 de febrero del 2007. | | 74.75 | | 74.75 | | |
| | CK.18257 | Ariel Birmingham, Viáticos por trabajos en derrame del 04 de febrero del 2007. | | 76.50 | | 76.50 | | |
| | CK.18255 | Jose A. Alvarez, Viáticos por Trabajos en derrame del 04 de febrero del 2007. | | 55.00 | | 55.00 | | |
| | CK.18363 | Manuel Pino, Viáticos de Alimentación para atención en los trabajos del derrame del 04 de Feb. 2007. | | 78.75 | | 78.75 | | |
| | Ck.19201 | Manuel Pino, Viáticos de Alimentación para atención en los trabajos del derrame del 04 de Feb. 2007. | | 60.00 | | 60.00 | | |
| | Ck.19242 | Manuel Pino, Viáticos de Alimentación para atención en los trabajos del derrame del 04 de Feb. 2007. | | 44.50 | | 44.50 | | |
| | CK.18253 | Ramon Avendaño, Viaticos por trabajos en derrame del 04 de febrero del 2007 | | 76.50 | | 76.50 | | |
| | Ck.49143 | Transport Product Inc., Canc. F.67909 por compra de Agua en envases para el personal en la contingencia. | SPO18660 | 1,002.83 | | 200.57 | 802.26 | |
| | CK.18254 | Virgilio Gonzalez, Viáticos por trabajos en derrame del 04 de febrero del 2007 | | 13.25 | | 13.25 | | |
| | Ck.18245 | Yesenia Callender/ Reembolso por Gtos de Hielo para el Agua del personal que laboraba en la contingencia. | | 84.80 | | 84.80 | | |
| Feb-07 | CK.18174 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | ODT.29290 | 221.00 | | 44.20 | 176.80 | |
| | CK.18175 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | ODT.29289/S | 567.60 | | 113.52 | 454.08 | |
| | Ck.18176 | Yesenia Callender, Reembolso por alimentación para el personal de la Contingencia.(Jun Hai y Sonia Acosta). | | 180.45 | | 36.09 | 144.36 | |
| | Ck.18179 | Yesenia Callender, Reembolso por alimentación para el personal de la Contingencia. | | 314.90 | | 62.98 | 251.92 | |
| | Ck.18184 | Yesenia Callender, Reembolso por Gtos de alimentación para personal de la Contingencia.(Jun Hai y Rest. Cussi). | | 174.85 | | 34.97 | 139.88 | |
| | Ck.18194 | Yesenia Callender, Reembolso por Gtos de alimentación para personal de la contingencia (Rest. Criollo y Jun Hai). | | 370.15 | | 74.03 | 296.12 | |
| | CK.18195 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | ODT.29291 | 255.20 | | 51.04 | 204.16 | |
| | CK.18196 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | ODT3.29294 | 337.10 | | 67.42 | 269.68 | |
| | CK.18197 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | ODT.29292 | 178.00 | | 35.60 | 142.40 | |
| | CK.18198 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | ODT.29293 | 313.50 | | 62.70 | 250.80 | |
| | CK.18199 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación para personal en la contingencia shro side. | ODT.29505 | 244.40 | | 48.88 | 195.52 | |
| | CK.18200 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | ODT.29501 | 694.95 | | 138.99 | 555.96 | |
| | CK.18201 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | ODT. | 730.00 | | 146.00 | 584.00 | |
| | CK.18202 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | ODT.29504 | 415.00 | | 83.00 | 332.00 | |
| | CK.18203 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | ODT.29502 | 396.70 | | 79.34 | 317.36 | |
| | CK.18206 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | ODT. | 551.60 | | 110.32 | 441.28 | |
| | CK.18207 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 136.25 | | 27.25 | 109.00 | |
| | CK.18208 | Restaurante Datys Selles., suministro de alimentación a personal en la contingencia shore side. | ODT.29525 | 280.00 | | 56.00 | 224.00 | |
| | CK.18209 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 510.25 | | 102.05 | 408.20 | |
| | CK.18210 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación para personal en la contingencia shore side. | | 363.70 | | 72.74 | 290.96 | |
| | CK.18218 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 257.50 | | 51.50 | 206.00 | |
| | CK.18219 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 267.15 | | 53.43 | 213.72 | |
| | CK.18226 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 912.50 | | 182.50 | 730.00 | |
| | CK.18227 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 475.00 | | 95.00 | 380.00 | |
| | CK.18228 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 1,152.15 | | 230.43 | 921.72 | |
| | CK.18229 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 916.50 | | 183.30 | 733.20 | |
| | CK.18230 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 236.60 | | 47.32 | 189.28 | |
| | CK.18231 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación a personal en la contingencia shore side. | | 496.15 | | 99.23 | 396.92 | |
| | CK.18251 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 532.85 | | 106.57 | 426.28 | |
| | CK.18252 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 255.00 | | 51.00 | 204.00 | |
| | CK.18264 | Restaurante Datys Selles., suministro de alimentación a personal en la contingencia shore side. | | 197.50 | | 39.50 | 158.00 | |
| | CK.18268 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación para personal en la contingencia shro side. | | 352.50 | | 70.50 | 282.00 | |
| | CK.18269 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 460.00 | | 92.00 | 368.00 | |
| | CK.18270 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 582.50 | | 116.50 | 466.00 | |
| | CK.18276 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 526.20 | | 105.24 | 420.96 | |
| | CK.18277 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 1,708.40 | | 341.68 | 1356.72 | |
| | CK.18278 | Yesenia Callender, Reembolso por Gtos de alimentación para personal que labora en la contingencia. | | 12.85 | | 2.57 | 10.28 | |
| | CK.18279 | Restaurante Maria Monfante. suministro de alimentación a personal en la contingencia shore side. | | 417.50 | | 83.50 | 334.00 | |
| | CK.18286 | Restaurante José o Amelia Saldaña, suministro de alimentación a personal en la contingencia shore side. | | 197.50 | | 39.50 | 158.00 | |
| | CK.18288 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación para personal en la contingencia shro side. | | 637.75 | | 127.55 | 510.20 | |
| | CK.18289 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | ODT.29490 | 642.50 | | 128.50 | 514.00 | |
| | CK.18290 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | ODT.29487 | 316.00 | | 63.20 | 252.80 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | CK.18291 | Restaurante Cusi o Victoria A., suministro de alimentación de personal en la contingencia shore side. | | 530.00 | | 106.00 | 424.00 | |
| | CK.18294 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side | | 87.50 | | 17.50 | 70.00 | |
| | CK.18297 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | ODT 29489 | 900.00 | | 180.00 | 720.00 | |
| | CK.18298 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 597.50 | | 119.50 | 478.00 | |
| | CK.18299 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 400.00 | | 80.00 | 320.00 | |
| | CK.18302 | Restaurante Datys Selles., suministro de alimentación a personal en la contingencia shore side. | | 250.00 | | 50.00 | 200.00 | |
| | CK.18333 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side | | 1,322.15 | | 264.43 | 1057.72 | |
| | CK.18334 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | | 416.95 | | 83.39 | 333.56 | |
| | CK.18306 | Yesenia Callender, Reembolso por Gtos de alimentación para personal en la contingencia shore side | | 53.25 | | 10.65 | 42.60 | |
| | CK.18309 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 150.00 | | 30.00 | 120.00 | |
| | CK.18310 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 150.00 | | 30.00 | 120.00 | |
| | CK.18311 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 125.00 | | 25.00 | 100.00 | |
| | CK.18312 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 125.00 | | 25.00 | 100.00 | |
| | CK.18360 | Restaurante Enrique Lorenzo, Suministro de alimentación a personal en la contingencia de cayo de agua. | | 925.00 | | 185.00 | 740.00 | |
| | CK.18366 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 1,064.85 | | 212.97 | 851.88 | |
| | CK.18367 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 250.00 | | 50.00 | 200.00 | |
| | CK.18368 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 285.00 | | 57.00 | 228.00 | |
| | CK.18370 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 675.20 | | 135.04 | 540.16 | |
| | CK.18372 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 712.50 | | 142.50 | 570.00 | |
| | CK.18373 | Viodelda Quiroz, canc Alimentación al personal del Minsa por Asistencia Medica en areas afectadas por el derrame. | | 112.50 | | 22.50 | 90.00 | |
| | CK.18373 | Jorge Chin, Reembolso por compras de refrescos para almuerzo del personal en la contingencia. | | 36.50 | | 7.30 | 29.20 | |
| Mar-07 | CK.18377 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | | 328.80 | | 65.76 | 263.04 | |
| | CK.18396 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 555.50 | | 111.10 | 444.40 | |
| | CK.18397 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 512.50 | | 102.50 | 410.00 | |
| | CK.18399 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 107.50 | | 21.50 | 86.00 | |
| | CK.18400 | Restaurante Lorenzo Wiliams, Suministro de alimentación a personla en la contingencia en shore side. | | 540.00 | | 108.00 | 432.00 | |
| | CK.18405 | Yesenia Callender, Reembolso por Gtos de alimentación para personal en la contingencia shore side. | | 22.75 | | 4.55 | 18.20 | |
| | CK.18412 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 1,125.30 | | 225.06 | 900.24 | |
| | CK.18415 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 500.00 | | 100.00 | 400.00 | |
| | CK.18422 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 515.00 | | 103.00 | 412.00 | |
| | CK.18423 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 135.00 | | 27.00 | 108.00 | |
| | CK.18424 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | | 165.30 | | 33.06 | 132.24 | |
| | CK.18426 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 87.50 | | 17.50 | 70.00 | |
| | CK.18427 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 200.75 | | 40.15 | 160.60 | |
| | CK.19203 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 362.50 | | 72.50 | 290.00 | |
| | CK.19204 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 1,361.15 | | 272.23 | 1088.92 | |
| | CK.19205 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 75.00 | | 15.00 | 60.00 | |
| | CK.19207 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 16.00 | | 3.20 | 12.80 | |
| | CK.19214 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 185.00 | | 37.00 | 148.00 | |
| | CK.19241 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | | 168.00 | | 33.60 | 134.40 | |
| | CK.19243 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | | 237.50 | | 47.50 | 190.00 | |
| | CK.19244 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 267.50 | | 53.50 | 214.00 | |
| | CK.19245 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 75.00 | | 15.00 | 60.00 | |
| | CK.19247 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 187.50 | | 37.50 | 150.00 | |
| | CK.19248 | Restaurante Admarit Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | | 363.35 | | 72.67 | 290.68 | |
| | CK.19249 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | | 246.45 | | 49.29 | 197.16 | |
| | CK.19538 | Restaurante El viajero Feliz o Itza A. suministro de alimentación a personal en la contingencia shore side. | | 250.00 | | 50.00 | 200.00 | |
| | CK.19543 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | | 190.00 | | 38.00 | 152.00 | |
| | CK.19544 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 92.50 | | 18.50 | 74.00 | |
| | CK.19547 | Restaurante Karikinto o Edima gonzalez suministro de alimentación para personal en la contingencia shro side. | | 160.70 | | 32.14 | 128.56 | |
| | CK.19560 | Restaurante Lorenzo Wiliams, Suministro de alimentación a personla en la contingencia en shore side. | | 217.50 | | 43.50 | 174.00 | |
| | CK.19562 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | | 820.00 | | 164.00 | 656.00 | |
| | CK.19563 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side | | 722.50 | | 144.50 | 578.00 | |

## PETROTERMINAL DE PANAMA , S. A.

### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.

#### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | Ck.19564 | Restaurante Kankintu o Edilma gonzalez suministro de alimentación para personal  en la contingencia shro side. | 94.00 | | 18.80 | 75.20 | |
| | Ck.19574 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | 143.20 | | 28.64 | 114.56 | |
| | Ck.19578 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 265.00 | | 53.00 | 212.00 | |
| | Ck.19579 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | 142.20 | | 28.44 | 113.76 | |
| | Ck.19580 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 205.00 | | 41.00 | 164.00 | |
| | Ck.19646 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | 429.15 | | 85.83 | 343.32 | |
| | Ck.19647 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 115.00 | | 23.00 | 92.00 | |
| | Ck.19648 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 373.20 | | 74.64 | 298.56 | |
| | Ck.19658 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | 393.75 | | 78.75 | 315.00 | |
| | Ck.19659 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 662.50 | | 132.50 | 530.00 | |
| | Ck.19660 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 462.50 | | 92.50 | 370.00 | |
| | Ck.19675 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 46.00 | | 9.20 | 36.80 | |
| | CK.19239 | Damaris Miranda, Reembolso por Gtos de Alimentación para personal  en la contingencia en shore side. | 33.40 | | 6.68 | 26.72 | |
| | Ck.19259 | Jorge Chin, Reembolso por compras de desayuno en Restaurante la Típica para las sras. Pimentel Feb. 12.2007. | 9.05 | | 1.81 | 7.24 | |
| | Ck.19663 | Damaris Miranda, Reembolso por Gtos de Alimentación para personal  en la contingencia en shore side. | 96.80 | | 19.36 | 77.44 | |
| | CK.19682 | Restaurante José o Amelia Saldaña, suministro de alimentación a personal en la contingencia shore side. | 63.66 | | 12.73 | 50.92 | |
| | Ck.19688 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 105.00 | | 21.00 | 84.00 | |
| | Ck.19731 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 465.00 | | 93.00 | 372.00 | |
| | Ck.19732 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 312.50 | | 62.50 | 250.00 | |
| | Ck.19733 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 450.00 | | 90.00 | 360.00 | |
| | Ck.19743 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 217.50 | | 43.50 | 174.00 | |
| | Ck.19744 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | 50.00 | | 10.00 | 40.00 | |
| | Ck.19745 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 187.50 | | 37.50 | 150.00 | |
| | Ck.19754 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 357.50 | | 71.50 | 286.00 | |
| | Ck.19755 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 300.00 | | 60.00 | 240.00 | |
| | Ck.19758 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 738.15 | | 147.63 | 590.52 | |
| | Ck.19781 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 445.00 | | 89.00 | 356.00 | |
| | Ck.19784 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 146.05 | | 29.21 | 116.84 | |
| | Ck.19789 | Ester Serrut, Reembolso por Gtos de Alimentación para personal en la contingencia en shore side. | 4.00 | | 0.80 | 3.20 | |
| | Ck.19790 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 397.50 | | 79.50 | 318.00 | |
| | Ck.19791 | Restaurante Itza Araúz, suministro de alimentación a personal en la contingencia shore side. | 92.50 | | 18.50 | 74.00 | |
| | Ck.19837 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 197.50 | | 39.50 | 158.00 | |
| | Ck.19843 | Restaurante Itza Araúz, suministro de alimentación a personal en la contingencia shore side. | 102.50 | | 20.50 | 82.00 | |
| | Ck.19844 | Restaurante Sonia Acosta, suministro de alimentación para personal en la contingencia shore side. | 10.00 | | 2.00 | 8.00 | |
| | Ck.919 | Kadhir Campos, Reembolso por Gtos de Almuerzo con el Personal de Clean Caribbean sobre el caso del derrame. | 92.00 | | 18.40 | 73.60 | |
| | Ck.19856 | Restaurante Itza Araúz, suministro de alimentación a personal en la contingencia shore side. | 572.50 | | 114.50 | 458.00 | |
| | Ck.19857 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 597.15 | | 119.43 | 477.72 | |
| | Ck.19870 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 436.80 | | 87.36 | 349.44 | |
| | Ck.19875 | Restaurante Itza Araúz, suministro de alimentación a personal en la contingencia shore side. | 495.00 | | 99.00 | 396.00 | |
| | Ck.19879 | Restaurante Itza Araúz, suministro de alimentación a personal en la contingencia shore side. | 395.00 | | 79.00 | 316.00 | |
| | Ck.19881 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 645.00 | | 129.00 | 516.00 | |
| | Ck.19882 | Restaurante Jun Hai, S.A. suministro de alimentación a personal en la contingencia shore side. | 138.00 | | 27.60 | 110.40 | |
| | Ck.19889 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 882.50 | | 176.50 | 706.00 | |
| | Ck.19896 | Restaurante José A. Valdés por suministro de alimentación a personal en la contingencia shore side. | 325.00 | | 65.00 | 260.00 | |
| | Ck.19948 | Restaurante José A. Valdés por suministro de alimentación a personal en la contingencia shore side. | 135.00 | | 27.00 | 108.00 | |
| | Ck.49918 | Francisco Cordoba, Reembolso por Gastos de alimentación con el personal de ANAM sobre el derrame. | 23.70 | | 4.74 | 18.96 | |
| | Ck.981 | Publio Urriola, Reembolso por Gtos de Almuerzo del Dr. Erick Espinoza del MINSA, Rest. El Bodegón. | 14.32 | | 2.86 | 11.46 | |
| | Ck.19980 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 327.50 | | 65.50 | 262.00 | |
| | Ck.19970 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 277.50 | | 55.50 | 222.00 | |
| | Ck.19972 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | 52.75 | | 10.55 | 42.20 | |
| Jun-07 | Ck.19970 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 247.50 | | 49.50 | 198.00 | |
| | Ck.19993 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 272.50 | | 54.50 | 218.00 | |
| | Ck.19994 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 54.75 | | 10.95 | 43.80 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | Ck 19996 | Restaurante Cusi o Victona A., suministro de alimentación a personal en la contingencia shore side. | 455.00 | | 91.00 | 364.00 | |
| | Ck 20005 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 245.00 | | 49.00 | 196.00 | |
| | Ck 20007 | Restaurante Maria Monfante, suministro de alimentación a personal en la contingencia shore side. | 77.50 | | 15.50 | 62.00 | |
| | Ck 20009 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 352.50 | | 70.50 | 282.00 | |
| | Ck 20017 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 322.50 | | 64.50 | 258.00 | |
| | Ck 20062 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 372.50 | | 74.50 | 298.00 | |
| | Ck 20081 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 250.00 | | 50.00 | 200.00 | |
| | Ck 20089 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 182.50 | | 36.50 | 146.00 | |
| | Ck 20090 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 362.50 | | 72.50 | 290.00 | |
| | Ck 20095 | Jorge Chin, Reembolso por Gtos de Almuerzo y cena al personal y autoridades en inspeccions shore side. | 107.52 | | 21.50 | 86.02 | |
| | Ck 20100 | Restaurante Admanti Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 45.50 | | 9.10 | 36.40 | |
| | Ck 20103 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 163.20 | | 32.64 | 130.56 | |
| | Ck 20105 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 339.00 | | 67.80 | 271.20 | |
| | Ck 20107 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 399.00 | | 79.80 | 319.20 | |
| | Ck 20123 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 252.25 | | 50.45 | 201.80 | |
| | Ck 20139 | Jorge Chin, Reembolso por Gtos de Alimentación al personal de Periodistas en las inspeccions del derrame. | 50.00 | | 10.00 | 40.00 | |
| | Ck 20142 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 362.50 | | 72.50 | 290.00 | |
| | Ck 20143 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 137.50 | | 27.50 | 110.00 | |
| | Ck 20156 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 320.00 | | 64.00 | 256.00 | |
| | Ck 20157 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 185.00 | | 37.00 | 148.00 | |
| | Ck 20165 | Jorge Chin, Reembolso por Gtos de Alimentación al personal Periodistas en las inspeccions areas saneadas. | 100.00 | | 20.00 | 80.00 | |
| | Ck 20166 | Restaurante Jun Hai, S.A. suministro de alimentación a las autoridades que inspeccionan las areas de la contingencia. | 646.50 | | 129.30 | 517.20 | |
| | Ck 20167 | Restaurante Admant Café o Maritza G  suministro de alimentación a personal en la contingencia shore side. | 139.50 | | 27.90 | 111.60 | |
| | Ck 20169 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 105.00 | | 21.00 | 84.00 | |
| | Ck 20162 | Jorge Chin, Reembolso por Gtos de Alimentación a Personal y autoridades en las inspeccions del derrame. | 439.75 | | 87.95 | 351.80 | |
| | Ck 20170 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 100.00 | | 20.00 | 80.00 | |
| | Ck 20178 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 242.50 | | 48.50 | 194.00 | |
| | Ck 20179 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 226.00 | | 45.20 | 180.80 | |
| | Ck 20181 | Restaurante Jun Hai, S.A., suministros de alimentación a las Autoridades que realizan inspeccions en las areas del derrame. | 380.00 | | 76.00 | 304.00 | |
| | Ck 20182 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 130.00 | | 26.00 | 104.00 | |
| | Ck 20223 | Restaurante Admant Café o Maritza G  suministro de alimentación a personal en la contingencia shore side. | 494.25 | | 98.85 | 395.40 | |
| | Ck 20226 | Restaurante Kankintu o Edifma gonzalez suministro de alimentación para personal  en la contingencia shro side. | 290.25 | | 58.05 | 232.20 | |
| | Ck 20227 | Restaurante Admant Café o Maritza G. suministro de alimentación a personal en la contingencia shore side. | 799.50 | | 159.90 | 639.60 | |
| | Ck 20250 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 370.00 | | 74.00 | 296.00 | |
| | Ck 20252 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 360.00 | | 72.00 | 288.00 | |
| | Ck 50523 | Ileana Espinoza, Reembolso por Gtos de Alimentación a personal (Periodistas, y Personal que testifica en Notaria.) | 57.80 | | 11.56 | 46.24 | |
| Aug-07 | Ck 20277 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 145.00 | | 29.00 | 116.00 | |
| | Ck 20278 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 102.50 | | 20.50 | 82.00 | |
| | Ck 20291 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 302.50 | | 60.50 | 242.00 | |
| | Ck 20295 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 242.50 | | 48.50 | 194.00 | |
| | Ck 20298 | Restaurante Admant Café o Maritza G  suministro de alimentación a personal en la contingencia shore side. | 698.25 | | 139.65 | 558.60 | |
| | Ck 20299 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 140.00 | | 28.00 | 112.00 | |
| | Ck 20300 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 182.50 | | 36.50 | 146.00 | |
| | Ck 20309 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 440.00 | | 88.00 | 352.00 | |
| | Ck 20310 | Restaurante Jun Hai, S.A. suministro de alimentación a las autoridades que inspeccionan las areas de la contingencia. | 63.50 | | 12.70 | 50.80 | |
| | Ck 20311 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 340.00 | | 68.00 | 272.00 | |
| | Ck 20312 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 117.50 | | 23.50 | 94.00 | |
| | Ck 20385 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 237.50 | | 47.50 | 190.00 | |
| | Ck 20386 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 232.50 | | 46.50 | 186.00 | |
| | Ck 20390 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 55.00 | | 11.00 | 44.00 | |
| | Ck 20307 | Ester Semut, Reembolso por Gtos de Alimentación para personal de AMP, ARAP Y ANAM en la areas afectadas | 170.00 | | 34.00 | 136.00 | |
| Sep-07 | CD 8.1.9 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 55.00 | | 11.00 | 44.00 | |
| | Ck 20409 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 145.00 | | 29.00 | 116.00 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|-------|-----------|-------------|--------|-------|-----------------|------------------|---------------|
| | Ck.20426 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 160.00 | | 32.00 | 128.00 | |
| | Ck.20427 | Restaurante Jun Hai, S.A., suministros de alimentación a las Autoridades que realizan inspecciones en las areas del derrame. | 238.00 | | 47.60 | 190.40 | |
| | Ck.20440 | Restaurante Admant Café o Maritza G. surrinistro de alimentación a personal en la contingencia shore side. | 82.50 | | 16.50 | 66.00 | |
| | Ck.20452 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 400.00 | | 80.00 | 320.00 | |
| | Ck.20464 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 102.50 | | 20.50 | 82.00 | |
| | Ck.20516 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side | 105.00 | | 21.00 | 84.00 | |
| | Ck.20528 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 327.50 | | 65.50 | 262.00 | |
| | Ck.20530 | Restaurante Jose A. Valdés por suministro de alimentación a personal en el contingencia shore side. | 87.50 | | 17.50 | 70.00 | |
| | Ck.14308 | Restaurante Mar del Sur, Suministro de almuerzo, declaración del Experto Richard Roberts y Traductora. | 146.50 | | 29.30 | 117.20 | |
| | Ck.20421 | Jorge Chin, Reembolso por Gtos de Alimentación en el Rest. Coral por la autoridades en recorrido de la areas afectadas. | 276.00 | | 55.20 | 220.80 | |
| | Ck.20422 | Jorge Chin, Reembolso por Gtos de Alimentación en el Rest. Mansmar  a personal que supervisa las areas afectadas. | 52.35 | | 10.47 | 41.88 | |
| | Ck.20423 | Jorge Chin, Reembolso por Gtos de Alimentación a Personal y autoridades en las inspecciones del derrame. | 10.00 | | 2.00 | 8.00 | |
| | Ck.20454 | Jorge Chin, Reembolso por Gtos de Alimentación en el Rest. Jun Hai a personal de la Fiscalia en inspecciones de areas. | 76.15 | | 15.23 | 60.92 | |
| | Ck.20454 | Jorge Chin, Reembolso por Gtos de Alimentación en el Rest. Coral por la autoridades en recorrido de la areas afectadas. | 282.00 | | 56.40 | 225.60 | |
| Oct-07 | Ck.20548 | Restaurante Anny o Miriam Fuentes, suministro de alimentación a personal en la contingencia shore side. | 60.00 | | 12.00 | 48.00 | |
| | Ck.20559 | Jorge Chin, Reembolso por Gtos de alimentación para el personal de la AMP y monitoreos en la playa. | 24.05 | | 4.81 | 19.24 | |
| | Ck.20574 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 152.50 | | 30.50 | 122.00 | |
| | Ck.20580 | Restaurante el Criollo o Antonio Fernandez, suministro de alimentación a personal en la contingencia shore side. | 172.50 | | 34.50 | 138.00 | |
| | Ck.20762 | Restaurante Cusi o Victoria A., suministro de alimentación a personal en la contingencia shore side. | 240.00 | | 48.00 | 192.00 | |
| | Ck.20770 | Jorge Chin, Reembolso por Gtos de Alimentación a Personal y autoridades en las inspecciones del derrame. | 70.50 | | 14.10 | 56.40 | |
| | | | | | 14653.72 | 56358.70 | |
| | | SUB - TOTAL | | 71,012.42 | | 71012.42 | |

## PETROTERMINAL DE PANAMA , S. A.
### CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | | ACTIONS TO REDUCE LOSSES | | | | | |
| | Ck.18375 | Gonsebati, S.A, compra de medicamentos para niños afectados por el derrame. | SPO18735 | 90.45 | | 90.45 | |
| | Ck.18179 | Yesenia Callender. Reembolso por Gastos en atención medica a personal afectado por el derrame. | | 18.66 | | 18.66 | |
| | Ck.49612 | Gonsebati, S.A, compra de medicamentos para niños afectados por el derrame. | | 28.84 | | 28.84 | |
| | Ck.49650 | Ileana Espinosa. Reembolso por compra de Hielera para muestras y encomienda por Familia afectada | | 8.44 | | 8.44 | |
| | Ck.19253 | Luis Morales, Servicio ce Transporte de Ch. Grande a David Ida y vuelta para trasladar a la Sra. Eneida al Hospital. | | 150.00 | | 150.00 | |
| | Ck.19540 | Mini super Marbella, Canc. F 793 por Hospedaje y alimentación del Sr. Eibar Santiago afectado por el derrame. | | 190.00 | | 190.00 | |
| | CK.18313 | Pensión Siquen; Cancela hospedaje y alimentación del Sr. Eibar Santiago por la contingencia del 04-02-07. | | 190.00 | | 190.00 | |
| | Ck.18406 | Pensión Siquen; Cancela hospedaje y alimentación del Sr. Eibar Santiago por la contingencia del 04-02-07. | ODT29837 | 95.00 | | 95.00 | |
| | Ck.19206 | Pensión Siquen; Cancela hospedaje y alimentación del Sr. Eibar Santiago por la contingencia del 04-02-07. | ODT.29773 | 95.00 | | 95.00 | |
| | Ck.19570 | Pensión Siquen; Cancela hospedaje y alimentación del Sr. Eibar Santiago por la contingencia del 04-02-07. | | 95.00 | | 95.00 | |
| | CK.18184 | Yesenia Callender / Reembolso por Gtos de Transporte del Sr. Rolando Concepción y Familia a Changuinola. | | 40.00 | | 40.00 | |
| | CK.18211 | Vicente Taylor Hooker, Canc. Servicio de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18212 | Andres Guerra, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18213 | Avelardo Jaen, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18214 | Cesa A. Salazar, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18215 | Javier M. Selles, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18216 | Cornelio Abrego, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18217 | Bernardo Mariano, canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18220 | Mateo Santos Jimenez, canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18239 | Maximo Jimenez, canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 112.00 | | 112.00 | |
| | CK.18245 | Yesenia Callender / Reembolso por Gtos de Transporte del Sr. Pedro Rodríguez Presidente del consejo comarcal. | | 40.00 | | 40.00 | |
| | CK.18245 | Yesenia Callender / Reembolso por compra de Tarjeta celular para el Sr. Cesar Salazar por visita a comunidades. | | 10.00 | | 10.00 | |
| | CK.18262 | Cesar Salazar, Canc. Servicios de comunicación en medidas de seguridad y prevención en las comunidades. | | 900.00 | | 900.00 | |
| | CK.18266 | Javier M. Selles, Canc. Servicios de promoción de salud, elaboración de reportes y reuniones con la comunidad | | 80.00 | | 80.00 | |
| | CK.18267 | Bernardo Mariano, canc. Servicios de promoción de salud, elaboración de reportes y reuniones con la comunidad. | | 80.00 | | 80.00 | |
| | CK.18273 | Andres Guerra, canc. Servicios de promoción de salud, elaboración de reportes y reuniones con la comunidad. | | 80.00 | | 80.00 | |
| | CK.18280 | Elizabeth Smith de Waite, Canc. Apoyo por no realizar sus actividades debido al derrame del 04 Feb. 2007 | | 70.00 | | 70.00 | |
| | CK.18373 | Jorge Chiri/ Reembolso por Gtos de Transporte a representantes de las comunidades y Minsa changuinola | | 97.00 | | 97.00 | |
| Mar-07 | CK.18405 | Yesenia Callender / Reembolso por Gtos de Transporte al personal del MINSA y Gtos Medicos a niños afectados. | | 202.64 | | 202.64 | |
| | Ck.18425 | Buenaventura Pimentel, canc. Suministros de alimentación y Hospedaje a la Srta Eneida Pimentel afectada por el derrame. | | 80.00 | | 80.00 | |
| | Ck.19212 | Melquiades Castillo, Servicio de Transporte de la Sra. Abelina Pimentel afectada por el derrame. | | 40.00 | | 40.00 | |
| | Ck.19251 | Elizabeth Ramirez, Canc. Suministro de alimentación y Hospedaje a la Sra. Viodelda Quiroz afectada por el derrame. | | 323.90 | | 323.90 | |
| | Ck.19254 | Mercedes Duncan, Canc. Hospedaje y Alimentación de la sra. Eneida Pimentel Afectada por el derrame. | | 155.00 | | 155.00 | |
| | Ck.19566 | Adelia Mariano De Gracia Indemnización de una vaca cebu afectada por el derrame del 04-02-07. | | 400.00 | | 400.00 | |
| | Ck.19567 | Luis A. Melendez Quintero, Indemnización de dos Novillos de ceba afectados por el derrame del 04-02-07. | | 680.00 | | 680.00 | |
| | Ck.49421 | Coop. De Salud Central de Urgencias Medicas, R.L. Canc. Asistencia medicas en areas afectadas por el derrame. | | 243.00 | | 243.00 | |
| | Ck.49474 | Coop. De Salud Central de Urgencias Medicas, R.L. Canc. Asistencia medicas a niños afectados por el derrame. | | 30.00 | | 30.00 | |
| | Ck.49608 | Cumecoop, R.L , Asistencia Medica e Isaias De Gracia afectado por trabajos realizados por el derrame. | | 50.00 | | 50.00 | |
| | Ck.19239 | Mercedes Duncan, Canc. Hospedaje y Alimentación de la sra. Eneida Pimentel Afectada por el derrame. | | 75.00 | | 75.00 | |
| | Ck.49447 | Ileana Espinosa, Reembolso por compra de medicamentos para niños, hospedaje y alimentación Sra. Pimentel. | | 127.16 | | 127.16 | |
| | Ck.49594 | Ileana Espinosa, Reembolso por compra de medicamentos, hospedaje y alimentación Sra. Pimentel e I. De Gracia. | | 135.95 | | 135.95 | |
| Apr-07 | CK.19773 | Eibar Santiago Canc. Indemnización por el lugar Turístico afectado por el derrame del 04-02-07. | | 1,000.00 | | 1,000.00 | |
| | Ck.49632 | Gonsebati, S.A., compra de medicamentos por atención medica a niños afectados por el derrame. | | 57.22 | | 57.22 | |
| | Ck.49748 | Coop. De Salud Central de urgencias Medicas, R.L., Canc. Asistencia medica a niños afectados. | | 70.00 | | 70.00 | |
| | Ck.49825 | Josefina Farrugia, Canc. Atención Médica a niños en el Hospital afectados por el derrame. | | 80.00 | | 80.00 | |
| | Ck.19789 | Ester Serrut, Reembolso por Gtos de Transporte al personal del MINSA y Camara de comercio a Changuinola. | | 210.00 | | 210.00 | |
| | Ck.19789 | Ester Serrut, Reembolso por Gtos de Transporte y atención médica de Linneth Melendez de Ch. Gde. | | 70.00 | | 70.00 | |
| | Ck.49746 | Hotel Castilla, Servicio de Hospedaje y atención a la Familia Moreno por atención médica en David. | | 404.41 | | 404.41 | |
| | Ck.49747 | Hotel Puerta del Sol, Suministro de Almuerzo a la Familia Pimentel por atención médica en David. | | 18.90 | | 18.90 | |
| | Ck.49850 | Ileana Espinoza, Reembolso por compra de medicamentos para niños afectados por el derrame. | | 5.40 | | 5.40 | |
| | Ck.50102 | Farmacias Jennifer, compra de medicamentos para los niños afectados por el derrame. | | 104.67 | | 104.67 | |
| | Ck.49924 | Hoteli, S.A , Canc. Hospedaje de Linnette Jimenez para atención a paciente afectada por el derrame. | | 27.50 | | 27.50 | |

| | | PETROTERMINAL DE PANAMA , S. A. CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007. ADECUACION | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
| | Ck 50079 | Laboratorio Clínico Lambda Canc. Examenes médicos de Kelineth Hooker y Oliver Moreno afectados por el derrame. | 48.00 | | | 48.00 | |
| | Ck 50130 | Hotel Puerta del Sol, Suministro de Almuerzo a la Familia Melendez por atención médica en David. | 14.18 | | | 14.18 | |
| | Ck 50132 | Dr. Erick Medina Canc. F.12881 y 12882 por atención médica de Kelineth Hooker y Oliver Moreno. | 40.00 | | | 40.00 | |
| | Ck 50411 | Hotel, S.A., Canc. Hospedaje de Ins Salinas y Zuleika Acosta  para atención a paciente afectada por el derrame. | 187.59 | | | 187.59 | |
| | Ck 20162 | Jorge Chin/ Reembolso por Gtos de Transporte al Sr. Isaias De Gracia para atención Médica. | 14.50 | | | 14.50 | |
| | Ck 14104 | Ileana Espinosa, Reembolso por compra de medicamentos en Farmacia Jennifer para Kelineth Hooker. | 6.70 | | | 6.70 | |
| | | | | | | 6,268.11 | |
| | | | | 8,268.11 | | | |

### PETROTERMINAL DE PANAMA , S. A.
CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|
| | | PAYMENT FOR FISHERMEN DOWNTIME | | | | | |
| Mar-07 | Ck.16431 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 14,525.00 | | | 14,525.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.16576   83 Personas. | | | | 0.00 | |
| | Ck.18578 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 15,225.00 | | | 15,225.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.18711   87 Personas. | | | | 0.00 | |
| | Ck.18712 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 15,750.00 | | | 15,750.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.18836   90 Personas. | | | | 0.00 | |
| | Ck.18837 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 15,050.00 | | | 15,050.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.18968   86 Personas. | | | | 0.00 | |
| | Ck.18969 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 14,875.00 | | | 14,875.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19111   85 Personas. | | | | 0.00 | |
| | Ck.19113 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 11,375.00 | | | 11,375.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19219   65 Personas. | | | | 0.00 | |
| | Ck.19220 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 2,450.00 | | | 2,450.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19237   14 Personas. | | | | 0.00 | |
| | Ck.19264 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 11,725.00 | | | 11,725.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19394   67 Personas. | | | | 0.00 | |
| | Ck.19395 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 9,800.00 | | | 9,800.00 | |
| | | por consecuencia del derrame ocurrido el 04 do Febrero del 2007. $175.00 a C/U. al Ck.19508  56 Personas. | | | | 0.00 | |
| | Ck.19510 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 2,100.00 | | | 2,100.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19535  12 Personas. | | | | 0.00 | |
| | Ck.19554 | Nicolas Rodríguez, subsidio otorgado a Pescador artesanal por suspensión de actividades por el derrame. | 175.00 | | | 175.00 | |
| | Ck.19577 | Lorenzo Rodríguez, Subsidio otorgado a Pescador artesanal por suspensión de actividades por el derrame. | 175.00 | | | 175.00 | |
| | Ck.19623 | Isaac Emanuel Batista, Subsidio otorgado a Pescador artesanal por suspensión de actividades por el derrame. | 175.00 | | | 175.00 | |
| | Ck.19630 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 2,100.00 | | | 2,100.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19649  12 Personas. | | | | 0.00 | |
| | Ck.19662 | Julio Sanchez Abrego, Subsidio otorgado a Pescador artesanal por suspensión de actividades por el derrame. | 175.00 | | | 175.00 | |
| | Ck.19655 | Emiliano Santo, Indemnización por equipos de Pesca ( Redes) afectadoss por el derrame del 04-02-07. | 325.50 | | | 325.50 | |
| | Ck.19656 | Felipe Santo, Indemnización por equipos de Pesca (Redes) afectados por el derrame del 04-02-07. | 325.50 | | | 325.50 | |
| Apr-07 | Ck.19679 | Wilfredo Smith. Subsidio otorgado a Pescador artesanal por suspensión de actividades por el derrame. | 175.00 | | | 175.00 | |
| | Ck.19692 | Subsidio otorgado a Pescadores artesanales de la Laguna de Chiriqui Grande por suspensión de Actividades | 3,500.00 | | | 3,500.00 | |
| | | por consecuencia del derrame ocurrido el 04 de Febrero del 2007. $175.00 a C/U. al Ck.19712  20 Personas. | | | | | |
| | | **SUB-TOTAL** | | 120,001.00 | | 120,001.00 | |

# PETROTERMINAL DE PANAMA, S. A.

## CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007.
### ADECUACION

| FECHA | DOCUMENTO | DESCRIPTION | | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
|---|---|---|---|---|---|---|---|---|
| | | **TRANSPORTATION AND LODGING** | | | | | | |
| | CK49413 | Apán- Regista boletos aereos Febrero de 2007. AA47 744.7 GALA 148 S/r Vox Com.297.88 | | 1,191.52 | | | 1,191.52 | 893.64 abog. & funcion. Anam |
| | CK16237 | Apán- boletos aereos Marzo del 2007. GALA 157.36 CSA 316.44 vox 636.32 Dr. MINSA 159.08 LR 159.08 | | 1,429.28 | | | 1,429.28 | 632.88 abog. CSA & funcion. Mnsa |
| | CK19569 | Carlos Arias. Canc. Suministro de Transporte para estudiantes de la comarca indigena | | 200.00 | | | 200.00 | |
| | CK19665 | Casa Miranda, S.A., Servicio de Hospedaje del Personal que laboró durante la contingencia del 04-02-07. | | 11,680.00 | | | 11,680.00 | |
| | CK18948 | Casa Miranda, S.A., Servicio de Hospedaje del Personal que laboró durante la contingencia del 04-02-07. | | 2,515.00 | | | 2,515.00 | |
| | CK49133 | Casa Miranda, S.A., Servicio de Hospedaje del Personal que laboró durante la contingencia del 04-02-07. | | 4,850.00 | | | 4,850.00 | 1060 abog. CSA & funcion. Mnsa |
| | CK19663 | Copa Airlines, Penalización por cambio de reservación aerea del Sr. H. B. Brown del 9 al 8 de Feb. 2007. | | 100.00 | | | 100.00 | |
| | CK49471 | Damaris Miranda, Reembolso por Gtos de Transporte a personal de Vox Comunicación, MINSA y Funcionarios. | | 341.00 | | | 341.00 | |
| | CK49473 | Hogar Contreras, suministro de transporte de un Gde a Changuinola a traves Planilla Prefabricadas | | 50.00 | | | 50.00 | |
| | CK19259 | Hotel Castilla, Canc. Servicios de Hospedaje a personal que estuvo en la contingencia el mes 07 Feb 2007 | | 381.59 | | | 381.59 | |
| | CK49555 | Hotel Puerta del Sol, canc. servicios de Hospedaje para personal que estuvo en la contingencia. | | 32.74 | | | 32.74 | 235.50 consultores |
| | CK49467 | Jorge Chiru Reembolso por Gtos de Transporte a Personal de Vox Comunicación, y compra de suministros. | | 87.06 | | | 87.06 | |
| | CK49941 | Mundial Latinoamericana S.A , Canc. Servicios de Hospedaje por personal ejecutivo que estuvo en la contingencia. | | 305.68 | | | 305.68 | |
| | CK49155 | Pansa, S.A., servicio de transporte aereo a personal que estuvo en la contingencia en el mes de Feb 2007. | | 446.82 | | | 446.82 | 297.88 transp |
| | CK18184 | Pansa, S.A., servicio de transporte aereo a personal que estuvo en la contingencia en el mes de Marz.2007 | OD7 29451 | 125.00 | | | 125.00 | |
| | CK18398 | Pedro Ciarán Ruz, Canc. Transporte a personal que estuvo en la contingencia el mes de Feb 2007. | | 873.22 | | | 873.22 | 397.7 abog. & CSA |
| | CK18772 | Pansa, S.A. Servicio de transporte de personal que estuvo en la contingencia. Feb 2007 | | 250.00 | | | 250.00 | |
| | CK981 | Yesenia Caliendef/Reembolso por pago a EROMEO por traslado de equipo de Ch. Azul al Term. Ch. Gde. | | 80.00 | | | 80.00 | |
| | CK49925 | Cooperativa SM, Chiriqui Grande, R.L., suministros de transporte del personal para el derrame. | OD7 29654 | 80.00 | | | 80.00 | |
| | CK50242 | Oscar Lopez, Reembolso por Gtos del Sr. Clemente Jimenez por traslado de materiales. Combustible. Químicos para derrame shore side | | 8,950.00 | | | 8,950.00 | |
| | CK50221 | Pablo Urritia, Reembolso por Gtos del Sr. Clemente Jimenez en la ciudad de Panamá. | | 2,533.00 | | | 2,533.00 | |
| | CK49577 | Apán - Servicios de Transporte Aereo correspondientes al mes de mayo del 2007. | | 50.00 | | | 50.00 | |
| | CK18205 | Flete Caballero del Bató, S.A., Transporte de Materiales para la contingencia en shore side | | 299.25 | | | 299.25 | |
| | CK20018 | PARSA (Air Panama), Servicio de Transporte Aereo de los S/res de Gala en Junio del 2007. | | 1,526.00 | | | 1,526.00 | |
| | CK55055 | Servicentro Portuarios Generales, Servicio de alquiler de auto para movilización de personal, derrame. | | 1,561.50 | | | 1,561.50 | |
| | CK20018 | Ileana Esposra/ Cia Menuda Reembolso por Gtos en atención del Sr. Demetrio Jote en la clínica Optica. | | 220.20 | | | 220.20 | 80.4 abogados |
| | CK55072 | Flete Caballero del Bató, S.A., Transporte de Materiales para la contingencia en shore side | | 103.60 | | | 103.60 | |
| | CK55420 | Flete Caballero del Bató, S.A., Transporte de materiales y combustible para la contingencia en shore side mes de Julio 07. | OD7 29520 | 97.50 | | | 97.50 | |
| Jul-07 | CK13914 | PARSA (Air Panama), Servicio de Transporte Aereo de los Sres de Gala en Julio del 2007. | | 332.34 | | | 332.34 | 166.72 abogados |
| | CK19560 | Jorge Chiru Reembolso por Gtos de Transporte a Personal de MIDES para inspecciones en las areas afectadas. | | 713.50 | | | 713.50 | |
| | CK20139 | Servicentro Portuarios Generales, Servicio de alquiler de auto para movilización de personal, derrame. | | 249.53 | | | 249.53 | |
| | CK20174 | Pensión Siquirri, Suministros de Hospedaje a personal del MIDES para inspecciones en las areas afectadas | | 85.00 | | | 85.00 | |
| | CK20220 | Pensión Siquirri, Suministros de Hospedaje a personal del MIDES para inspecciones en las areas afectadas | | 30.00 | | | 30.00 | |
| | CK20372 | Hotel Riande Granada, Canc. Servicios de Hospedaje a personal para la contingencia, junio 2007 | | 605.50 | | | 605.50 | |
| | CK1155 | Lineas Expres, Serv. de Transp. Del personal de TS para evaluación y propuesta de remediación de los suelos contaminados | | 1,287.75 | | | 1,287.75 | 1,773.11 abogados & peritos |
| | CK18399 | Cámara de comercio de Chiriqui, en concepto de Transporte para reunión en Panamá a cerca de la demanda. | | 92.75 | | | 92.75 | |
| | CK14071 | Pensión Siquirri, Suministros de Hospedaje a personal del MIDES para inspecciones en las areas afectadas | | 2,108.75 | | | 2,108.75 | |
| | CK20293 | Flete Caballero del Bató, S.A., Transporte de Materiales para la contingencia en shore side. Mes de agosto 2007 | | 480.00 | | | 480.00 | |
| | CB1.110 | APAIR (Aeropetal), Servicios de Transporte Aereo correspondientes al mes de agosto 2007 | | 536.80 | | | 536.80 | |
| | CB1.111 | Esther Samudi, Reembolso de Gja mensual por el servicio de transporte del personal de MIDES. | | 464.25 | | | 464.25 | |
| | CK20307 | Esther Samudi, Reembolso de Gja mensual por el servicio de transporte del personal de MIDES. | | 292.11 | | | 292.11 | |
| | CK20250 | Ines F. de Salazar, Reembolso por pago de Transporte al Señor Horacio Trotman para reunión con indigenas afectados. | | 60.00 | | | 60.00 | |
| | CK1176 | Hotel Castilla, Canc. Servicios de Hospedaje de Vox comunicación, ABS Consulting y Gala para viajes a Ch. Gde. | | 196.72 | | | 196.72 | |
| | CK14298 | Pensión Siquirri, Suministros de Hospedaje a personal del MIDES para inspecciones en las areas afectadas | | 387.20 | | | 387.20 | |
| | CK14316 | Flete Caballero del Bató, S.A., Transporte de Materiales para la contingencia en shore side Mes Sept 2007 | | 1,518.00 | | | 1,518.00 | 1,007.56 abogados & peritos |
| Oct-07 | CE1.111 | PARSA (Air Panama), Servicios de Transporte Aereo correspondientes al mes sde octubre del 2007 | | 1,342.56 | | | 1,342.56 | |
| | CK14464 | Flete Caballero del Bató, S.A., Transporte de materiales para la limpieza por la contingencia en shore side Oct 2007 | | 60.00 | | | 60.00 | |
| | | | | 312.00 | | | 312.00 | |
| | | | | 90.00 | | | 90.00 | |
| | | | | 327.13 | | | | 158.90 abogados & Consultores |
| | | | | 73.75 | | | 73.75 | |
| | | | | 343.34 | | | 343.34 | 172.22 consultores |
| | | | | 36.75 | | | 36.75 | |

| | | PETROTERMINAL DE PANAMA , S. A. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CONTINGENCIA POR DERRAME EN EL AREA DEL SHORE SIDE EL 04 DE FEBRERO DEL 2007. | | | | | | |
| | | ADECUACION | | | | | | |
| FECHA | DOCUMENTO | DESCRIPTION | AMOUNT | TOTAL | ONSITE ACTIVITY | OFFSITE ACTIVITY | DEFENSE COSTS |
| | | | | 45,570.56 | | 52,446.69 | 6,876 11 |
| | | TOTAL GENERAL | | 4,730,564.40 | | | |

**PETROTERMINAL DE PANAMA , S. A.**

SHORE SIDE OIL SPILL

EQUIPOS

30-06-07

| Date | Doc. | NAME | EQUIPMENT | DESCRIPTION | PRICE | AMOUNT | TOTAL |
|---|---|---|---|---|---|---|---|
| Feb-07 | Cja Menuda | RICARDO SELLES | BOTE | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 90.00 | |
| Feb-07 | Ck 18179 | JOSE SANTAMARIA | BOTE | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 65.00 | |
| Feb-07 | Ck 18221 | LAURA SILVA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 455.00 | |
| Feb-07 | Ck 18224 | LAURA SILVA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 81.25 | |
| Feb-07 | Ck 18225 | OCEANOS Y BOSQUES, S.A. | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 613.44 | |
| Feb-07 | Ck 18233 | ARISTIDES THOMAS | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 524.06 | |
| Feb-07 | Ck 18235 | WILFREDO SMITH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 405.00 | |
| Feb-07 | Ck 18236 | VIRGILIO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 195.00 | |
| Feb-07 | Ck 18241 | VICTOR PALACIO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 536.25 | |
| Feb-07 | Ck 18242 | ELVIS CHACON | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 45.00 | |
| Feb-07 | Ck 18243 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 196.88 | |
| Feb-07 | Ck 18244 | ELIZABETH SMITH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 45.00 | |
| Feb-07 | Ck 18245 | FREDDY SANTOS | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 65.00 | |
| Feb-07 | Ck 18246 | DAVID PALACIO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 16.00 | 128.00 | |
| Feb-07 | Ck 18248 | TEOFILO RIVERA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 45.00 | |
| Feb-07 | Ck 18249 | ESTEBAN BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 413.44 | |
| Feb-07 | Ck 18250 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 585.00 | |
| Feb-07 | Ck 18258 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 2,145.00 | |
| Feb-07 | Ck 18259 | CARLOS GOMEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 318.75 | |
| Feb-07 | Ck 18261 | RICARDO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 938.43 | |
| Feb-07 | Ck 18263 | CLEMENTE JIMENEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 118.13 | |
| Feb-07 | Ck 18265 | JOSE SANTAMARIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,085.57 | |
| Feb-07 | Ck 18271 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 405.00 | |
| Feb-07 | Ck 18276 | FIDENCIO SERRANO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18276 | SERGIO SANTIAGO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18276 | TEOFILO RIVERA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18276 | MIGUEL MORALES | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18276 | VIRGILIO MACHUCA | Botes | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18284 | RICARDO SELLES | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 109.06 | |
| Feb-07 | Ck 18285 | DIOMEDES ROBINSON | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 50.68 | |
| Feb-07 | Ck 18293 | RICARDO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 655.31 | |
| Feb-07 | Ck 18295 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 350.30 | |
| Feb-07 | Ck 18296 | ALVIN GOMEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 722.81 | |
| Feb-07 | Ck 18305 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 932.49 | |
| Feb-07 | Ck 18306 | VALENCIO JIMENEZ | BOTE | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 22.50 | |
| Feb-07 | Ck 18364 | JOEL VALDES | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 4,500.00 | |
| Mar-07 | Ck 18379 | ESTEBAN BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 517.96 | |
| Mar-07 | Ck 18380 | ARISTIDES THOMAS | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 731.70 | |
| Mar-07 | Ck 18381 | WILFREDO SMITH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 1,017.34 | |
| Mar-07 | Ck 18382 | RICARDO SELLES | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 713.00 | |
| Mar-07 | Ck 18383 | VICTOR PALACIO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 594.30 | |
| Mar-07 | Ck 18384 | OCEANOS Y BOSQUES, S.A. | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 937.38 | |
| Mar-07 | Ck 18385 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,486.67 | |
| Mar-07 | Ck 18386 | ELVIS CHACON | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 414.63 | |
| Mar-07 | Ck 18387 | JAVIER LORENZO | BOTE DE REMO | Alquiler de bote para trabajos de Limpieza por derrame 04-02-07 | 10.00 | 30.00 | |
| Mar-07 | Ck 18388 | SAMUEL TROTMAN | BOTE DE REMO | Alquiler de bote para trabajos de Limpieza por derrame 04-02-07 | 10.00 | 30.00 | |
| Mar-07 | Ck 18389 | MARTIN PALACIO | BOTE DE REMO | Alquiler de bote para trabajos de Limpieza por derrame 04-02-07 | 10.00 | 30.00 | |
| Mar-07 | Ck 18390 | VIRGILIO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,243.07 | |
| Mar-07 | Ck 18416 | RICARDO QUINTERO | BOTE | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 206.26 | |
| Mar-07 | Ck 18417 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,004.06 | |
| Mar-07 | Ck 18418 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 525.00 | |
| Mar-07 | Ck 18420 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 888.88 | |
| Mar-07 | Ck 18421 | ARISTIDES THOMAS | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 535.44 | |
| Mar-07 | Ck 19208 | ESTEBAN BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 717.19 | |
| Mar-07 | Ck 19210 | VICTOR PALACIO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 483.74 | |
| Mar-07 | Ck 19211 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 959.38 | |
| Mar-07 | Ck 19213 | PABLO D. GOMEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 143.44 | |
| Mar-07 | Ck 19250 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 758.13 | |
| Mar-07 | Ck 19572 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 911.27 | |
| Mar-07 | Ck 19576 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,418.66 | |
| Mar-07 | Ck 19624 | ESTEBAN BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 219.38 | |
| Mar-07 | Ck 19676 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 883.12 | |
| Apr-07 | Ck 19749 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,555.28 | |
| Apr-07 | Ck 19750 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 410.57 | |
| Apr-07 | Ck 19760 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 2,470.00 | |
| Apr-07 | Ck 19763 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 416.25 | |
| Apr-07 | Ck 19764 | RICARDO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 65.00 | |
| Apr-07 | Ck 19778 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 447.15 | |
| May-07 | Ck 19855 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,495.00 | |
| May-07 | Ck 19861 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,271.56 | |
| May-07 | Ck 19871 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 130.00 | |
| May-07 | Ck 19884 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 909.44 | |
| May-07 | Ck 19892 | RICARDO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 45.00 | 45.00 | |
| May-07 | Ck 19895 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 240.00 | |
| Jun-07 | Ck 19995 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 1,681.87 | |
| Jun-07 | Ck 19997 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 120.00 | |
| Jun-07 | Ck 19999 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 95.00 | |
| Jun-07 | Ck 20015 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 2,015.00 | |
| Jul-07 | Ck 20088 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 65.00 | |
| Jul-07 | Ck 20099 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 140.00 | |
| Jul-07 | Ck 20104 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 95.00 | |
| Jul-07 | Ck 20124 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 140.00 | |
| Jul-07 | Ck 20126 | MILTON ROBINSON | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 705.00 | |
| Jul-07 | Ck 20128 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | 65.00 | 65.00 | |

# PETROTERMINAL DE PANAMA , S. A.

SHORE SIDE OIL SPILL

EQUIPOS

30-06-07

| Date | Doc. | NAME | EQUIPMENT | DESCRIPTION | F | PRICE | AMOUNT | TOTAL |
|------|------|------|-----------|-------------|---|-------|--------|-------|
| Jul-07 | Ck.20129 | RICARDO QUINTERO | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 260.00 | |
| Jul-07 | Ck.20132 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 65.00 | |
| Jul-07 | Ck.20147 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 1,950.00 | |
| Jul-07 | Ck.20149 | ESTEBAN BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 45.00 | 45.00 | |
| Jul-07 | Ck.20175 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 1,020.00 | |
| Jul-07 | Ck.20176 | TRANSP. EXXON VALDES | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 130.00 | |
| Jul-07 | Ck.20177 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 585.00 | |
| Jul-07 | Ck.20180 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 650.00 | |
| Jul-07 | Ck.20224 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 585.00 | |
| Jul-07 | Ck.20225 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 390.00 | |
| Jul-07 | Ck.20249 | VICENTE VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 390.00 | |
| Jul-07 | Ck.20251 | ISIDRO VALENCIA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 65.00 | |
| Aug-07 | Ck.20283 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 1,755.00 | |
| Aug-07 | Ck.20281 | LUIS NORTH | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 300.00 | |
| Aug-07 | Ck.20292 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | | 195.00 | |
| Aug-07 | Ck.20391 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 65.00 | |
| Sep-07 | Ck.20424 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 1,885.00 | |
| Sep-07 | Ck.20443 | EDILMA DOMINGUEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 75.00 | 825.00 | |
| Sep-07 | Ck.20446 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 130.00 | |
| Sep-07 | Ck.20516 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 195.00 | |
| Sep-07 | Ck.20531 | PEDRO MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 65.00 | |
| Oct-07 | Ck.20783 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 85.00 | 260.00 | |
| Oct-07 | Ck.20547 | EDILMA DOMINGUEZ | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 425.00 | |
| Oct-07 | Ck.20568 | ERICK MONFANTE | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 1,673.80 | |
| Oct-07 | Ck.20569 | FLORENTINO BATISTA | BOTES | Alquiler de Bote para trabajos de Limpieza por derrame 04-02-07 | | 65.00 | 65.00 | |
| | | | | SUB-TOTAL | | | | 62,911.99 |
| | | | TOTAL | | | | | 62,911.99 |





PETROTERMINAL DE PAMANA, S.A.
TERMINAL ATLANTICO (CHIRIQUI GRANDE)

LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE
(Período del 4 de Febrero - al 28 de Febrero 2007)

EXPENSES TO PREVENT OIL ESCAPING TO THE SURROUNDING AREAS.

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 126,400 | Contención de Crudo | Shore Side, Laguna | 02/04 - 02/28 | 1 | | B/. 0.50 | B/. | 63,200.00 |
| Lancha Piloto (Cricamola) | 1 | Manejo de Barreras, Transporte | | 02/04 - 02/28 | 59 | | B/. 200.00 | B/. | 11,800.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 02/04 - 02/28 | 92 | | B/. 200.00 | B/. | 18,400.00 |
| Lancha Tipo Panga (Riviera) | 1 | Manejo de Barreras, Transporte | | 02/04 - 02/28 | 92 | | B/. 200.00 | B/. | 18,400.00 |
| Barcaza FlexiFloat de 40'x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | 152 | | B/. 45.00 | B/. | 6,840.00 |
| Vehículo Pick Up de Operaciones | 1 | Movilización de Personal | Terminal | | 588.5 | | B/. 20.00 | B/. | 11,770.00 |
| Vehículo Pick Up de Mantenimiento | 1 | Movilización de Personal | | | 12.5 | | B/. 20.00 | B/. | 250.00 |
| Vehículo de Supervisor | 2 | Movilización de Personal | | | 17.5 | | B/. 20.00 | B/. | 700.00 |
| Vehículo de Superintendente | 2 | Movilización de Personal | | | 1 | | B/. 20.00 | B/. | 40.00 |
| Ambulancia | 1 | Movilización de Personal | | | 200 | | B/. 25.00 | B/. | 5,000.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 126.5 | | B/. 60.00 | B/. | 7,590.00 |
| Camión de Vacío N°2 | 1 | Recolección Transporte de Crudo Recobrado | | | 152 | | B/. 60.00 | B/. | 9,120.00 |
| Camión Cisterna de PTP | 1 | Transporte de Crudo Recobrado | Terminal | | 26.5 | | B/. 55.00 | B/. | 1,457.50 |
| Camión Plataforma | 1 | Transporte de Materiales y Equipos | | | 48 | | B/. 50.00 | B/. | 2,400.00 |
| Cabezal Volvo, Cama Baja | 1 | Transporte de Equipos desde C. Azul | | | 57 | | B/. 120.00 | B/. | 6,840.00 |
| Cabezal Volvo | 1 | Descarga de crudo de cisterna alquilado | | | 35 | | B/. 60.00 | B/. | 2,100.00 |
| Camión Volquete | 1 | Carga de ripio desde Muelle a patio de contenedor | Terminal | | 14 | | B/. 50.00 | B/. | 700.00 |
| Motoniveladora | 1 | Trabajos en muelle RoRo | | | 3 | | B/. 50.00 | B/. | 150.00 |
| Retro Excavadora Caterpillar | 1 | Relleno de camiones | Terminal | | 24 | | B/. 35.00 | B/. | 840.00 |
| Tractor Caterpillar D3 | 1 | Trabajos en patio de contenedores | Terminal | | 10 | | B/. 45.00 | B/. | 450.00 |
| Cabezal Otawa, Mesa Cama Baja | 1 | Movilización de Tanques Cisternas | | | 238.5 | | B/. 120.00 | B/. | 28,620.00 |
| Grua Terex | 1 | Movilización de Equipos | | | 56 | | B/. 95.00 | B/. | 5,320.00 |
| Montacarga | 1 | Movilización de Equipos | | | 16 | | B/. 65.00 | B/. | 1,040.00 |
| Retro Excavadora | 1 | Limpieza de Material Limpio y Contaminado | Terminal | | 60.5 | | B/. 35.00 | B/. | 2,117.50 |
| Pala Mecánica Hitachi | 1 | Remoción de Material Contaminado | Terminal | | 12.5 | | B/. 90.00 | B/. | 1,125.00 |
| Planta de Luz Portatil | 2 | Alumbrado en Trabajos Nocturnos | Terminal | | 246 | | B/. 10.00 | B/. | 4,920.00 |
| Skimmer Boat N°1 | 1 | Recolección de Crudo en el Mar | | | 282.5 | | B/. 120.00 | B/. | 33,900.00 |
| Skimmer Boat N°2 | 1 | Recolección de Crudo en el Mar | | | 252 | | B/. 120.00 | B/. | 30,240.00 |
| Desnatador Desmi Aligator | 1 | Recolección de Crudo en Mar y Playas | | | 148.5 | | B/. 55.00 | B/. | 8,167.50 |
| Desnatador Desmi Terminator | 1 | Recolección de Crudo en Mar y Playas | | | 172.5 | | B/. 55.00 | B/. | 9,487.50 |
| Oil Mop | 1 | Recolección de Crudo en Mar y Playas | | | 263 | | B/. 40.00 | B/. | 10,520.00 |
| Desnatador Vikoma Komara | 1 | Recolección de Crudo en Mar y Playas | | | 54.5 | | B/. 55.00 | B/. | 2,997.50 |
| Bombas Portables de 6" | 2 | Transferencia de Crudo Recobrado a Tanques | | | 420.5 | | B/. 15.00 | B/. | 12,615.00 |
| Bombas Blackmer de 4" | 2 | Transferencia de Crudo Recobrado a Tanques | | | 420.5 | | B/. 15.00 | B/. | 12,615.00 |
| Bombas Portables de 3" | 4 | Transferencia de Crudo Recobrado a Tanques | | | 420.5 | | B/. 15.00 | B/. | 25,230.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 420.5 | | B/. 15.00 | B/. | 6,307.50 |
| Fast Tank N°1 | 1 | Almacenaje Temporal de Crudo Recobrado | | | 131 | | B/. 4.50 | B/. | 589.50 |
| Fast Tank N°2 | 1 | Almacenaje Temporal de Crudo Recobrado | | | 33.5 | | B/. 4.50 | B/. | 150.75 |
| Maquina Jet Blaster de 10,000 psi | 1 | Lavado de Orillas de Playas Rocosas | | 02/04 - 02/28 | 176 | | B/. 35.00 | B/. | 6,160.00 |
| Maquina Jet Blaster de 2,000 psi | 2 | Lavado de Estructuras | | 02/04 - 02/28 | 150 | | B/. 10.00 | B/. | 3,000.00 |
| Camión Volquete de CUSA | 4 | Acarreo de 636 mts³ de tierra en shore side | Terminal | | 48 | | | B/. | 3,469.50 |
| | | | | | | | **TOTAL** | **B/.** | **376,639.75** |
| | | | | | | | | B/. | 349,640.25 |
| | | | | | | | | B/. | 26,849.50 |



# PETROTERMINAL DE PAMANA, S.A.
## TERMINAL ATLANTICO (CHIRIQUI GRANDE)

**LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE DE FEBRERO 4 A MARZO 31**
**(Periodo Marzo 01 a Marzo 31)**

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 14,500 | Contención de Crudo | Shore Side, Laguna | 03/01 - 03/31 | 1 | | B/. 0.50 | B/. | 7,250.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 03/01 - 03/31 | 4 | | B/. 200.00 | B/. | 800.00 |
| Barcaza FlexiFloat de 40' x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | 32 | | B/. 45.00 | B/. | 1,440.00 |
| Vehículo Pick Up de Operaciones | 1 | Movilización de Personal | Terminal | | 90 | | B/. 20.00 | B/. | 1,800.00 |
| Vehículo Pick Up de Mantenimiento | 1 | Movilización de Personal | | | 22 | | B/. 20.00 | B/. | 440.00 |
| Vehículo de Supervisor | 1 | Movilización de Personal | | | 22 | | B/. 20.00 | B/. | 440.00 |
| Ambulancia | 1 | Movilización de Personal | | | 176 | | B/. 25.00 | B/. | 4,400.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 59.5 | | B/. 60.00 | B/. | 3,570.00 |
| Bombas Portables de 6" | 2 | Transferencia de Crudo Recobrado a Tanques | | | 176 | | B/. 15.00 | B/. | 5,280.00 |
| Bombas Blackmer de 4" | 2 | Transferencia de Crudo Recobrado a Tanques | | | 176 | | B/. 15.00 | B/. | 5,280.00 |
| Bombas Portables de 3" | 4 | Transferencia de Crudo Recobrado a Tanques | | | 176 | | B/. 15.00 | B/. | 10,560.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 176 | | B/. 15.00 | B/. | 2,640.00 |
| Maquina Jet Blaster de 10,000 psi | 1 | Lavado de Orillas de Playas Rocosas | | 03/01 - 03/31 | 48 | | B/. 35.00 | B/. | 1,680.00 |
| Maquina Jet Blaster de 2,000 psi | 1 | Lavado de Estructuras | | 03/01 - 03/31 | 176 | | B/. 10.00 | B/. | 1,760.00 |
| | | | | | | | | **TOTAL B/.** | **47,340.00** |



# PETROTERMINAL DE PAMANA, S.A.
## TERMINAL ATLANTICO (CHIRIQUI GRANDE)

**LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE DURAMTE MES DE ABRIL**
**(Periodo Abril 2 a Abril 30)**

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 14,500 | Contención de Crudo | Shore Side, Laguna | 04/02 - 04/30 | 8 | | B/. 0.50 | B/. | 58,000.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 04/02 - 04/30 | 6 | | B/. 200.00 | B/. | 1,200.00 |
| Barcaza FlexiFloat de 40'x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | 20 | | B/. 45.00 | B/. | 900.00 |
| Vehículo Pick Up de Mantenimiento | 1 | Movilización de Personal | | | 42.5 | | B/. 20.00 | B/. | 850.00 |
| Vehículo de Supervisor | 1 | Movilización de Personal | | | 29.5 | | B/. 20.00 | B/. | 590.00 |
| Ambulancia | 1 | Movilización de Personal | | | 200 | | B/. 25.00 | B/. | 5,000.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 60 | | B/. 60.00 | B/. | 3,600.00 |
| Bombas Portables de 6" | 1 | Transferencia de Crudo Recobrado a Tanques | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bombas Blackmer de 4" | 1 | Transferencia de Crudo Recobrado a Tanques | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bombas Portables de 3" - GX240 | 1 | Transferencia de Crudo Recobrado a Tanques | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bombas Portables de 3" - GX240 | 1 | Transferencia de Crudo Recobrado a Tanques | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bomba Wacker 3", PT3A | 1 | Lavado de Orillas de Playas | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bomba Modelo GX390 | 1 | Lavado de Orillas de Playas | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 200 | | B/. 15.00 | B/. | 3,000.00 |
| Maquina Jet Blaster de 2,000 psi | 1 | Lavado de Estructuras | | 04/02 - 04/30 | 200 | | B/. 10.00 | B/. | 2,000.00 |
| | | | | | | | | **TOTAL B/.** | **93,140.00** |



## PETROTERMINAL DE PAMANA, S.A.
### TERMINAL ATLANTICO (CHIRIQUI GRANDE)
#### LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE DURANTE EL MES DE MAYO
**(Periodo Mayo 02 a Mayo 31)**

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 15,000 | Contención de Crudo | Shore Side, Laguna | 05/01 - 05/31 | 1 | | B/. 0.50 | | 7,500.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 05/01 - 05/31 | 6 | | B/. 200.00 | B/. 1,200.00 |
| Barcaza FlexiFloat de 40'x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | 32 | | B/. 45.00 | B/. 1,440.00 |
| Vehículo de Supervisor | 1 | Movilización de Personal | | | 36.5 | | B/. 20.00 | B/. 730.00 |
| Ambulancia | 1 | Movilización de Personal | | | 208 | | B/. 25.00 | B/. 5,200.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 36 | | B/. 60.00 | B/. 2,160.00 |
| Bombas Portables de 6" | 1 | Transferencia de Crudo Recobrado a Tanques | | | 208 | | B/. 15.00 | B/. 3,120.00 |
| Bombas Blackmer de 4" | 1 | Transferencia de Crudo Recobrado a Tanques | | | 208 | | B/. 15.00 | B/. 3,120.00 |
| Bombas Portables de 3" | 1 | Transferencia de Crudo Recobrado a Tanques | | | 208 | | B/. 15.00 | B/. 3,120.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 208 | | B/. 15.00 | B/. 3,120.00 |
| Maquina Jet Blaster de 2,000 psi | 1 | Lavado de Estructuras | | 05/01 - 05/31 | 208 | | B/. 10.00 | B/. 2,080.00 |
| | | | | | | | | **TOTAL B/.** | **32,790.00** |



## PETROTERMINAL DE PAMANA, S.A.
### TERMINAL ATLANTICO (CHIRIQUI GRANDE)
#### LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE DURANTE EL MES DE JUNIO
**(Periodo Junio 01 a Junio 30)**

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 11,370 | Contención de Crudo | Shore Side, Laguna | 06/01 - 06/30 | 7 | | B/. 0.50 | | 39,795.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 06/01 - 06/30 | | | B/. 200.00 | | |
| Barcaza FlexiFloat de 40'x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | | | B/. 45.00 | | |
| Ambulancia | 1 | Movilización de Personal | | | 184 | | B/. 25.00 | B/. 4,600.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 90 | | B/. 60.00 | B/. 5,400.00 |
| Bombas Blackmer de 4" | 1 | Lavado de Orillas de Playas | | | 92 | | B/. 15.00 | B/. 1,380.00 |
| Bombas Portables de 3" | 1 | Lavado de Orillas de Playas | | | 184 | | B/. 15.00 | B/. 2,760.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 168 | | B/. 15.00 | B/. 2,520.00 |
| | | | | | | | | **TOTAL B/.** | **56,455.00** |



## PETROTERMINAL DE PAMANA, S.A.
### TERMINAL ATLANTICO (CHIRIQUI GRANDE)
#### LISTADO DE EQUIPOS DE PTP UTILIZADOS EN DERRAME DE SHORE SIDE DURANTE EL MES DE JULIO
**(Periodo Julio 01 a Julio 31)**

| NOMBRE DEL EQUIPO | CANTIDAD | USO | AREA | PERIODO DE USO | TOTAL DE HORAS DIARIAS | TOTAL DIAS | COSTO POR HORA | COSTO DIARIO | COSTO TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EQUIPOS DE PTP** | | | | | | | | | |
| Barreras de Contención de Crudo | 11,550 | Contención de Crudo | Shore Side, Laguna | 06/01 - 06/30 | 7 | | B/. 0.50 | | 40,425.00 |
| Lancha de Trabajo (Chiriquicito) | 1 | Manejo de Barreras, Transporte | | 06/01 - 06/30 | | | B/. 200.00 | | |
| Barcaza FlexiFloat de 40'x 80' | 1 | Plataforma de Trabajo, Acarreo de Material | | | | | B/. 45.00 | | |
| Ambulancia | 1 | Movilización de Personal | | | 208 | | B/. 25.00 | B/. 5,200.00 |
| Camión de Vacío N°1 | 1 | Recolección Transporte de Crudo Recobrado | | | 99 | | B/. 60.00 | B/. 5,940.00 |
| Bombas Blackmer de 4" | 1 | Lavado de Orillas de Playas | | | 172 | | B/. 15.00 | B/. 2,580.00 |
| Bombas Portables de 3" | 1 | Lavado de Orillas de Playas | | | 216 | | B/. 15.00 | B/. 3,240.00 |
| Bomba Wash Down Unit | 1 | Lavado de Orillas de Playas | | | 200 | | B/. 15.00 | B/. 3,000.00 |
| Bomba Gorman Rupp 3" | 1 | Lavado de Orillas de Playas | | | 80 | | B/. 15.00 | B/. 1,200.00 |
| | | | | | | | | **TOTAL B/.** | **61,585.00** |

| OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP DOMINGO 4 A VIERNES 9 DE FEBRERO 2007 (6 DIAS) Primera Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 10 A VIERNES 16 DE FEBRERO 2007 (7 DIAS) Segunda Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 17 A VIERNES 23 DE FEBRERO 2007 (7 DIAS) Tercera Semana de Operaciones | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES |
| **EQUIPO USADO (horas)** | Horas USO | VALOR $ | **EQUIPO USADO (horas)** | Horas USO | VALOR $ | **EQUIPO USADO (horas)** | Horas USO | VALOR $ |
| Transporte en Helicóptero | | $11,700.00 | **Equipo Terrestre** | | | **Equipo Terrestre** | | |
| BOTE CON MOTOR 40 HP | | $2,000.00 | NISSAN X-TRAIL (JEFE DE OPERACIONES) | 50 | $1,250.00 | NISSAN X-TRAIL (JEFE DE OPERACIONES) | 60 | $1,500.00 |
| BOTE CON MOTOR 40 HP | | $2,000.00 | CAMION HINO | 20 | $900.00 | CAMION HINO | 20 | $900.00 |
| CAMION PLATAFORMA FORD 10 TN | | $864.00 | CAMION HINO | 20 | $900.00 | CAMION HINO | 10 | $450.00 |
| U.R.T. AMBULANCIA AMBIENTAL | | $1,320.00 | U.R.T. AMBULANCIA AMBIENTAL | 14 | $840.00 | U.R.T. AMBULANCIA AMBIENTAL | 14 | $840.00 |
| PICK UP 2.5 TON. FORD 3.5 | | $1,500.00 | PICK UP 1.0 TON | 77 | $1,540.00 | PICK UP 1.0 TON | 77 | $1,540.00 |
| BOMBA DOBLE DE DIAFRAGMA 2"X2" | 35 horas | $43.75 | PICK UP 2.5 TON FORD 3.5 | 65 | $1,625.00 | PICK UP 2.5 TON FORD 3.5 | 70 | $1,750.00 |
| PICK UP 1.0 TON | | $1,300.00 | CAMION GRUA 15 TON. | 40 | $2,400.00 | PICK UP 1.0 TON | 42 | $2,520.00 |
| CAMION GRUA 15 TON. | | $3,120.00 | **Equipo Marino** | | | PICK UP 1.0 TON | 54 | $1,080.00 |
| SKIMMER GRANDES | 82 horas | 4,510.00 | OPC III/con Skimmer | 64.5 | $7,740.00 | **Equipo Marino** | | |
| | | | OPC VI | 65.5 | $4,912.50 | OPC III/con Skimmer | 57 | $6,840.00 |
| SKIMMER DE DISCO VIKOMA | 51 horas | $2,805.00 | Botes con Motor 40 HP | 214 | $8,560.00 | OPC VI | 52 | $3,900.00 |
| CAMION HINO | | $2,700.00 | Botes con Motor 25 HP | 71 | $2,130.00 | Botes con Motor 40 HP | 175 | $7,000.00 |
| NISSAN X-TRAIL (JEJE OPERACIONES) | | $2,250.00 | Sea Level | 22 | $4,620.00 | Botes con Motor 25 HP | 47 | $1,410.00 |
| | | | | | | Sea Level | 24 | $5,040.00 |
| **TOTAL DE EQUIPO UTILIZADO** | | **$36,112.75** | **Total** | | **$37,417.50** | **Total** | | **$34,770.00** |

Total de la Presentación del 04 de Febrero al 23 de Febrero del 2007.          $108,300.25

| OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 24 FEBRERO A VIERNES 2 DE MARZO 2007 (6 DIAS) Cuarta Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 3 A VIERNES 9DE MARZO 2007 (7 DIAS) Quinta Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 10 A VIERNES 16 DE MARZO 2007 Sexta Semana de Operaciones | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES |
| EQUIPO USADO (horas) | Horas USO | VALOR $ | EQUIPO USADO (horas) | Horas USO | VALOR $ | EQUIPO USADO (horas) | Horas USO | VALOR $ |
| Equipo Terrestre | | | Equipo Terrestre | | | Equipo Terrestre | | |
| NISSAN X-TRAIL (JEFE DE OPERACIONES) | 30 | $750.00 | | | | | | |
| CAMION HINO | 10 | $450.00 | | | | | | |
| U.R.T. AMBULANCIA AMBIENTAL | 14 | $840.00 | CAMION HINO | 20 | $900.00 | CAMION HINO | 30 | $1,350.00 |
| PICK UP 1.0 TON | 14 | $280.00 | PICK UP 1.0 TON | 12 | $240.00 | PICK UP 1.0 TON | 20 | $400.00 |
| CAMION GRUA 15 TON. | 14 | $840.00 | PICK UP 2.5 TON FORD 3.5 | 60 | $1,500.00 | PICK UP 2.5 TON FORD 3.5 | 60 | $1,500.00 |
| PICK UP 1.0 TON | 14 | $280.00 | Toyota Rav. 4 | 20 | $500.00 | X- Trail (Jefe de Operaciones) | 20 | $500.00 |
| PICK UP 2.5 TON FORD 3.5 | 60 | $1,500.00 | | | | | | |
| Equipo Marino | | | Equipo Marino | | | Equipo Marino | | |
| Botes con Motor 40 HP | 48 | $3,840.00 | Botes con Motor 40 HP | 56 | $4,480.00 | Botes con Motor 40 HP | 48 | $3,840.00 |
| Total | | $8,780.00 | Total | | $7,620.00 | Total | | $7,590.00 |

Total de la Presentación del 24 de Febrero al 16 de Marzo del 2007.        23,990.00

| OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 17 A VIERNES 23 DE MARZO 2007 Septima Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 24 A VIERNES 30 DE MARZO 2007 Octava Semana de Operaciones | | | OCEAN POLLUTION CONTROL OPERACIÓN DERRAME PTP SABADO 31 A VIERNES 05 DE ABRIL 2007 Novena Semana de Operaciones | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES | DESCRIPCION | TOTAL UTILIZADO | VALORES |
| EQUIPO USADO (horas) | Horas USO | VALOR $ | EQUIPO USADO (horas) | Horas USO | VALOR $ | EQUIPO USADO (horas) | Horas USO | VALOR $ |
| Equipo Terrestre | | | Equipo Terrestre | | | Equipo Terrestre | | |
| CAMION HINO | 30 | $1,350.00 | CAMION HINO | 40 | $1,800.00 | CAMION HINO | 10 | $450.00 |
| PICK UP 1.0 TON | 20 | $400.00 | X- Trail (Jefe de Operaciones) | 40 | $1,000.00 | X- Trail (Jefe de Operaciones) | 10 | $250.00 |
| PICK UP 2.5 TON FORD 3.5 | 60 | $1,500.00 | PICK UP 2.5 TON FORD 3.5 | 60 | $1,500.00 | PICK UP 2.5 TON FORD 3.5 | 70 | $1,750.00 |
| Equipo Marino | | | Equipo Marino | | | Equipo Marino | | |
| Botes con Motor 40 HP (2 Unidades) | 50 | $4,000.00 | Botes con Motor 40 HP (2 Unidades) | 54 | $4,320.00 | Botes con Motor 40 HP (2 Unidades) | 45 | $3,600.00 |
| Total | | $7,250.00 | Total | | $8,620.00 | Total | | $6,050.00 |

Total de la Presentación del 17 de Marzo al 05 de Abril del 2007.         21,920.00

| OCEAN POLLUTION CONTROL<br>OPERACIÓN DERRAME PTP<br>LUNES 09 AL MARTES 15 DE ABRIL 2007<br>Decima Semana de Operaciones | | |
|---|---|---|
| DESCRIPCION | TOTAL<br>UTILIZADO | VALORES |
| | | |
| EQUIPO USADO (horas) Horas USO | | VALOR $ |
| Equipo Terrestre | | |
| PICK UP 2.5 TON FORD 3.5 | 70 | $1,750.00 |
| Equipo Marino | | |
| Botes con Motor 40 HP  (2 Unidades) | 54 | $4,320.00 |
| Total | | $6,070.00 |

Total de la Presentación del 09 de Abril al 14 de Abril del 2007.             6,070.00

**OCEAN POLLUTION CONTROL**
**OPERACIÓN DERRAME PTP**
Periodo del 04 de Febrero al 02 de Marzo del 2007

| Detalle de Materiales Utilizados | Tarifa | Unidad | Cantidad | Total en Bls. |
|---|---|---|---|---|
| HAND CLEANER | 10.00 | Libras | 238.5 | 2,385.00 |
| FOAM GRANULADO DE 5 LBS | 11.00 | Sacos | 105 | 1,155.00 |
| LENTES DE SEGURIDAD | 4.95 | Unitario | 440 | 2,178.00 |
| TANQUES RECOLECTORES GRANDES | 5.80 | Unitario | 110 | 638.00 |
| MASCARILLAS | 17.50 | Unitario | 34 | 595.00 |
| BOTAS DE CAUCHO | 9.95 | Par | 155 | 1,542.25 |
| MASCARILLAS DESECHABLES | 1.00 | Unitario | 220 | 220.00 |
| GUANTES DE TEJIPUNTO | 5.00 | Par | 4 | 20.00 |
| GUANTES DE NITRILO SOL. VEX. GRUESO | 8.15 | Par | 2,264 | 18,451.60 |
| BOLSAS DE BASURA NEGRAS | 0.50 | Unitario | 59,800 | 29,900.00 |
| TRAPOS | 1.50 | Libras | 7,600 | 11,400.00 |
| DESENGRASANTE ORANGE | 50.00 | Galón | 825 | 41,250.00 |
| ASERRIN | 12.00 | Sacos | 50 | 600.00 |
| OVEROLES DESECHABLES | 6.58 | Unitario | 5,225 | 34,380.50 |
| TOTAL | | | | **144,715.35** |

Más Cargos Administrativos 35%      **50,650.37**
**Total de la cuenta de Materiales**      **195,365.72**

---

**OCEAN POLLUTION CONTROL**
**OPERACIÓN DERRAME PTP**
Periodo del 04 de Febrero al 15 de abril del 2007

**ALQUILER**

| Contenedores Flotantes (Booms) | Tarifa | Unidad | Cantidad | Total en Bls. |
|---|---|---|---|---|
| Cerco de Booms Flotantes (Tipo Oceanico) | 1.00 | Pie | 61,500 | 61,500.00 |
| Cerco de Booms Flotantes (Tipo Costero) | 1.00 | Pie | 67,500 | 67,500.00 |
| Cerco de Booms Flotantes (Tipo Harbour Rigido) | 1.50 | Pie | 213,800 | 320,700.00 |
| TOTAL | | | | **449,700.00** |

Más Cargos Administrativos 35%      **157,395.00**
**Total de la cuenta de Materiales**      **607,095.00**

**OCEAN POLLUTION CONTROL**
**OPERACIÓN DERRAME PTP**
**Periodo del 04 de Febrero al 02 de Marzo del 2007**

| Material Absorbentes | Tarifa | Unidad | Cantidad | Total en Bls. |
|---|---|---|---|---|
| Pañuelos Absorbentes Pads | 150.00 | Saco | 347 | 52,050.00 |
| Boom Absorbentes 8"x10" | 270.00 | Saco | 337 | 90,990.00 |
| Boom Absorbentes 5"x10" | 225.00 | Saco | 53 | 11,925.00 |
| Pompones Absorbentes (Oliofilas) | 115.00 | Saco | 110 | 12,650.00 |
| Rollo de Pad Absorbentes 19"x144 | 300.00 | Rollo | 151 | 45,300.00 |
| Rollo de Pad Absorbentes 38"x144 | 525.00 | Rollo | 36 | 18,900.00 |
| TOTAL | | | | 231,815.00 |
| | | | | |
| Más Cargos Administrativos 35% | | | | 81,135.25 |
| Total de la cuenta de Materiales | | | | 312,950.25 |

**OCEAN POLLUTION CONTROL**
**OPERACIÓN DERRAME PTP**
**Periodo del 10 de Febrero al 09 de Marzo del 2007**

| Transporte de Basura en Furgones | Tarifa | Unidad | Cantidad | Total en Bls. |
|---|---|---|---|---|
| Camión Freighliner | 1,283.33 | 1 | 3 | 3,850.00 |
| Camión Freighliner | 1,525.00 | 1 | 2 | 3,050.00 |
| Camión Freighliner | 1,550.00 | 1 | 1 | 1,550.00 |
| Camión Mack | 1,200.00 | 1 | 3 | 3,600.00 |
| Camión Mack | 1,200.00 | 1 | 1 | 1,200.00 |
| Camión International | 1,200.00 | 1 | 3 | 3,600.00 |
| **Transporte de Desechos a Incineradores** | | | | |
| Camión Plataforma Ford 10 Ton. | 36.00 | Horas | 44 | 1,584.00 |
| Hino | 45.00 | Horas | 20 | 900.00 |
| TOTAL | | | | 19,334.00 |
| | | | | |
| Más Cargos Administrativos 35% | | | | 6,766.90 |
| Total de la cuenta de Materiales | | | | 26,100.90 |

**OCEAN POLLUTION CONTROL**
**OPERACIÓN DERRAME PTP**
**Periodo del 04 de Febrero al 15 de Abril del 2007**

| OTROS | Tarifa | Unidad | Cantidad | Total en Bls. |
|-------|--------|--------|----------|---------------|
| Transporte del Cap. Melvin Jaramillo | | | | 74.47 |
| Transporte Associated y Transp. Domingo Serrano (Suministros de Materiales) | | | | 7,130.00 |
| Consultoría del Capitán Luis Vila | | | | 3,200.00 |
| Transporte de Basura en el Area de PTP (Francisco Lozada Morales) | | | | 6,480.00 |
| Agua Cristalina | | | | 76.78 |
| Cja Menuda, Hielo, combustible y Suministros. | | | | 13,516.18 |
| **TOTAL** | | | | 30,477.43 |
| | | | | |
| Más Cargos Administrativos 35% | | | | **10,667.10** |
| **Total de la cuenta de Materiales** | | | | **41,144.53** |

**Total de la cuenta de Materiales**                    1,182,656.40

EXHIBIT C

**Sent:** Wednesday, July 11, 2007 9:42 AM
**To:** 'mshreve@cultd.com'
**Cc:** 'jmorency@cultd.com'
**Subject:** Petroterminal de Panama Oil Spill Claim of 2/3/07

Mike,

Can you please advise who will be handling this claim.  Please also provide your claim number.

It was reported to the lead primary carrier on 2/7/07 and to the excess carriers on 6/21/07.

A preliminary investigative report has been sent to the primary carriers.  Please let me know who to send this to at your end.

Thank you,

Jim

James Renner
Assistant Vice President
Frenkel & Co.
1740 Broadway
New York, NY 10019
Phone: 212-488-1821
Fax: 212-488-0421
Email: jrenner@frenkel.com